IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DIVISION OF TEXAS
DALLAS DIVISION

_____

| | | |
|---|---|---|
| UNITED STATES OF AMERICA | § | |
| | § | |
| v. | § | No. 3:04-CR-240-G |
| | § | |
| HOLY LAND FOUNDATION FOR | § | |
| RELIEF AND DEVELOPMENT (1) | § | |
| also known as the "HLF" | § | |
| SHUKRI ABU BAKER (2) | § | **ECF** |
| MOHAMMAD EL-MEZAIN (3) | § | |
| GHASSAN ELASHI (4) | § | |
| HAITHAM MAGHAWRI (5) | § | |
| AKRAM MISHAL (6) | § | |
| MUFID ABDULQADER (7) | § | |
| ABDULRAHMAN ODEH (8) | § | |

## GOVERNMENT'S FIRST AMENDED EXHIBIT LIST

EXHIBIT LIST KEY

| | |
|---|---|
| 001-0001 through 001-0363 | HLF Search Warrant Material |
| 002-0001 through 002-0190 | Infocom Search Warrant Material |
| 003-0001 through 003-0099 | Ismail Elbarrasse Search Warrant Material |
| 004-0001 through 004-0023 | Abdelhaleam Ashqar Search Warrant Material |
| 005-0001 through 005-0196 | Business Records including bank records, phone records, hotel records and credit card records |
| 006-0001 through 006-0106 | Documents obtained from the Government of Israel |
| 007-0001 through 007-0004 | Boim Lawsuit Documents |
| 008-0001 | Statement of Shukri Abu Baker from *Holy Land Foundation for Relief & Development v. Ashcroft, et. al.* |

| | |
|---|---|
| 009-0001 through 009-0013 | Documents from the Immigration and Naturalization files of Haitham Maghawari, Shukri Abu Baker, Ghassan Elashi, Akrim Mishal and Ramzi Baker |
| 010-0001 | Document taken from Infocom Trash |
| 011-0001 through 011-0057 | Certified Documents, including Terrorist Designations, Secretary of State records and tax returns |
| 012-0001 through 012-0006 | Surveillance Photos of Philadelphia conference |
| 013-0001 through 013-0207 | Recordings and accompanying transcripts from Shukri Abu Baker FISA |
| 014-0001 through 014-0032 | Recordings and accompanying transcripts from HLF FISA |
| 015-0001 through 015-0144 | Recordings and accompanying transcripts from Mohammed El-Mezain FISA |
| 016-0001 through 016-0099 | Recordings and accompanying transcripts from Abdelhaleem Ashqar FISA |
| 017-0001 through 017-0016 | Recordings and accompanying transcripts from Muin Shabib FISA |
| 018-0001 through 018-0010 | Recordings and accompanying transcripts from Mufid Abdulqader FISA |
| 019-0001 through 019-0036 | Foreign Bank Records |
| 020-0001 through 020-0057 | Fed. R. Evid. § 1006 Summary Schedules |
| 021-0001 through 021-0076 | Miscellaneous exhibits obtained from various sources |
| 022-0001 through 022-0024 | Fawaz Mushtaha Search Warrant Material |
| 023-0001 through 023-0030 | Pictures |
| 024-0001 through 024-0005 | Demonstrative (To Follow at a Later Time) |

| Exhibit # | Description | Admitted | Offered |
|-----------|-------------|----------|---------|
| 001-0001 | RESERVED | | |
| 001-0002 | A summary about Al Mojama Al Islami | | |
| 001-0003 | RESERVED | | |
| 001-0004 | A Story of Growth and Prosperity | | |
| 001-0005 | RESERVED | | |
| 001-0006 | Document Entitled List of Overseas Speakers | | |
| 001-0007 | HLF Board Meeting Minutes 2/22/1992 | | |
| 001-0008 | RESERVED | | |
| 001-0009 | RESERVED | | |
| 001-0010 | Agreement dated June 1994 | | |
| 001-0011 | RESERVED | | |
| 001-0012 | List of individuals who received HLF support | | |
| 001-0013 | RESERVED | | |
| 001-0014 | RESERVED | | |
| 001-0015 | HLF newsletter dated June 1993 | | |
| 001-0016 | Book entitled the Jihadist School | | |
| 001-0017 | Coastal Telephone Bill 11/5/1995 | | |
| 001-0018 | Invoice from Al-Nujoom to HLF | | |
| 001-0019 | Payment to Mufid Abdulqader from HLF dated 4/27/2000 | | |
| 001-0020 | Payment to Mufid Abdulqader from HLF dated 4/20/2000 | | |
| 001-0021 | List of overseas and local speakers | | |
| 001-0022 | Check #3541 From HLF to Mufid Abdulqader 1/4/00 $1000 | | |
| 001-0023 | Check #3900 From HLF to Mufid Abdulqader 4/27/00 $1000 | | |
| 001-0024 | Check #4311 From HLF to Mufid Abdulqader 9/13/00 $3489.90 | | |
| 001-0025 | Check #1217 From HLF to Mufid Abdulqader 9/19/2000 $1078.50 | | |
| 001-0026 | Letter to HLF from Islamic Society dated 12/24/1999 | | |
| 001-0027 | Orphan application for Bara'a Yehia Ayyash with birth and death certificates attached | | |
| 001-0028 | Letter from HLF to Qalqilia Zakat dated 2/13/1997 | | |
| 001-0029 | USA Today Article dated 10/25/94 | | |

**GOVERNMENT'S FIRST AMENDED EXHIBIT LIST – PAGE 3**

| Exhibit # | Description | Admitted | Offered |
|---|---|---|---|
| 001-0030 | Letter from Young Men's Muslim Society to HLF dated  7/3/1994 | | |
| 001-0031 | Needy family application | | |
| 001-0032 | Report of HLF Hebron Office dated 1/18/2001 | | |
| 001-0033 | Letter from Islamic Society to HLF dated 11/12/2000 | | |
| 001-0034 | Report from HLF Gaza office dated 11/16/2000 | | |
| 001-0035 | Letter from Islamic Society to HLF dated 11/12/2000 | | |
| 001-0036 | Report from HLF Gaza office from the year 2000 | | |
| 001-0037 | An urgent appeal from the Islamic Charitable Society of Hebron dated 10/5/2000 | | |
| 001-0038 | Letter to the HLF from Public Aid Society dated 2/4/1996 | | |
| 001-0039 | Manual containing a letter from the Nablus Zakat Committee to the HLF dated  1/2/2001 | | |
| 001-0040 | Emergency Relief Request from Nablus Zakat Committee dated 8/2/2001 | | |
| 001-0041 | Hertz Rental Car receipt for Mufid Abdulqader 6/26/2000 | | |
| 001-0042 | Receipt for travel of Mufid Abdulqader dated 6/30/2000 | | |
| 001-0043 | Travel Itinerary dated 1/1/1999 for Mufid Abdulqader | | |
| 001-0044 | Travel Itinerary dated 12/21/1999 for Mufid Abdulqader | | |
| 001-0045 | State of New Jersey Initial Registration | | |
| 001-0046 | Undated letter signed by Shukri Abu Baker | | |
| 001-0047 | Al Aqsa campaign flyers | | |
| 001-0048 | Manual containing a letter from Jenin Zakat Committee to the HLF date 4/6/1999 | | |
| 001-0049 | Grants List 1997 | | |
| 001-0050 | HLF Personnel List | | |
| 001-0051 | IAP Contact List 3/5/1997 | | |
| 001-0052 | Letter from Shukri Abu Baker dated 9/26/1996 | | |
| 001-0053 | Letters from HLF from 10/1994 | | |
| 001-0054 | Folder entitled HLF Fatawi | | |
| 001-0055 | Newspaper dated 6/11/2000 | | |

**GOVERNMENT'S FIRST AMENDED EXHIBIT LIST - PAGE 4**

| Exhibit # | Description | Admitted | Offered |
|---|---|---|---|
| 001-0056 | Letter dated 11/29/1996 from Sultan Mahmoud Mahmoud | | |
| 001-0057 | Letter of Employment from HLF to El Mezain dated 10/28/1999 | | |
| 001-0058 | Letter of Resignation from El Mezain to HLF dated 4/4/1999 | | |
| 001-0059 | HLF Weekly Report Checklist | | |
| 001-0060 | Odeh Weekly Reports | | |
| 001-0061 | Spreadsheet containing names and telephone numbers | | |
| 001-0062 | MCI Telephone Bill 6/28/2001 | | |
| 001-0063 | Orphan's Sponsorships Program-2 Binders | | |
| 001-0064 | Reports from Islamic Charitable Society of Hebron | | |
| 001-0065 | Electronic Funds Transfer to Bank of Palestine Account #1258 for $10,000 | | |
| 001-0066 | Wire transfer notification and related documentation from 1/26/1998 | | |
| 001-0067 | Israeli Defense Forces document dated 3/25/1996 | | |
| 001-0068 | Letter to Kamal Al-Tamimi dated 4/9/2001 | | |
| 001-0069 | Letter to Cairo Amman Bank from Kamal al-Tamimi dated 5/9/2001 | | |
| 001-0070 | Thank you letter from Islamic Society to HLF dated 11/12/2000 | | |
| 001-0071 | HLF report about the damage and losses due to the shelling of the Israeli forces | | |
| 001-0072 | HLF Eid Bonuses dated 1/4/2000 | | |
| 001-0073 | HLF Newsletter dated December 1993 | | |
| 001-0074 | Letter from Ahmed Yousef to Shukri Abu Baker dated 6/3/1999 | | |
| 001-0075 | New York Times article dated 2/17/1993 | | |
| 001-0076 | Letter from United Nations to Shukri Abu Baker dated 2/27/1995 | | |
| 001-0077 | Summary of Proposed Omnibus Counterterrorism Act of 1995 | | |
| 001-0078 | Contract for HLF loan to Al Razi Hospital dated 4/24/1998 | | |

| Exhibit # | Description | Admitted | Offered |
|---|---|---|---|
| 001-0079 | Report on Khan Younis Service Club to HLF dated 5/31/1994 | | |
| 001-0080 | Executive Meeting Minutes dated 4/20/2000 | | |
| 001-0081 | Article entitled The Concept of Charity in Islam dated 10/14/1994 | | |
| 001-0082 | IRS form 8734 for the HLF dated 4/1/1994 | | |
| 001-0083 | Fund transfer notification dated 7/18/1996, from HLF to Mohamad Othman Anati | | |
| 001-0084 | HLF employee list by Date of Hire | | |
| 001-0085 | Documentation pertaining to sponsorship of a family by the HLF | | |
| 001-0086 | Copy of newspaper article dated 4/8/1996 | | |
| 001-0087 | Statement of Steve Emerson to the Senate Judiciary Subcommittee dated 2/24/1998 | | |
| 001-0088 | Jam joom Advanced Technology request for issuance of visa for Shukri Abu Baker and Akram Mishal, dated 4/21/2001 | | |
| 001-0089 | Manual containing letter to the HLF from Ramallah Zakat Committee dated 4/20/1998 | | |
| 001-0090 | Manual containing project information from Al Salah Society | | |
| 001-0091 | Coastal Telephone Bill 10/1/1996 -10/31/1996 | | |
| 001-0092 | HLF Donation Form dated 1/9/2001 | | |
| 001-0093 | HLF Family Form and related documentation | | |
| 001-0094 | Article entitled New Measures Against "Terrorism" Threaten Constitutional Protections | | |
| 001-0095 | Federal Express activity summary dated 5/27/1992 | | |
| 001-0096 | RESERVED | | |
| 001-0097 | Check #1469 to American Express dated 11/2/1993 for $10,288.48 | | |
| 001-0098 | American Express Bills and Travel Itineraries for Odeh | | |
| 001-0099 | Letter from Abdul Rahman Odeh to Akram Mishal dated 12/14/2000 | | |
| 001-0100 | Folder containing documentation about the First Political Seminar Towards an Accurate Understanding of the Cairo Agreement and its Dangers dated 6/12/1994 | | |

| Exhibit # | Description | Admitted | Offered |
|---|---|---|---|
| 001-0101 | Letter to Ghassan Elashi from Shukri dated 6/26/1990 | | |
| 001-0102 | Report from Islamic Complex in Gaza dated 9/6/1994 | | |
| 001-0103 | Document entitled Revised Draft HLF Defense Against Emerson's Defamation | | |
| 001-0104 | HLF Donation Form dated 12/21/2000 and related documentation | | |
| 001-0105 | HLF Donation Form dated 12/21/2000 and related documentation | | |
| 001-0106 | Article entitled Hamas Leader Denies Living Double Life in Louisiana dated 4/28/1996 | | |
| 001-0107 | A List of the One Time Pledges dated 7/6/1998 | | |
| 001-0108 | Invitation to Odeh on 8/12/1998 | | |
| 001-0109 | Letter from Nablus Zakat Committee to the HLF dated 2/28/1998 | | |
| 001-0110 | RESERVED | | |
| 001-0111 | Urgent Action Bulletin dated 1/6/1992 | | |
| 001-0112 | List of Employee's Names "Overseas" | | |
| 001-0113 | Updated list of contact people in Khalil | | |
| 001-0114 | Report from Bethlehem Orphan Care Society to HLF dated 3/1/1998 | | |
| 001-0115 | OLF Applications for Aid to Prisoners, Martyrs, and others | | |
| 001-0116 | Southwestern Bell Bill dated 9/5/1992 | | |
| 001-0117 | Pacific Bell Bill dated 3/8/1992 | | |
| 001-0118 | Pacific Bell Bill dated 6/8/1992 | | |
| 001-0119 | Phone List taken from HLF-New Jersey office | | |
| 001-0120 | Pacific Bell Bill dated 5/8/1990 | | |
| 001-0121 | Airfare bills for El Mezain | | |
| 001-0122 | Islamic University Project to expand the library | | |
| 001-0123 | Document listing the Regions' Committees | | |
| 001-0124 | HLF Periodic newsletter dated November 2001 | | |
| 001-0125 | Letter from Islamic Complex to the HLF dated 9/25/1990 | | |
| 001-0126 | Solicitor Analysis Report dated 10/30/1997 | | |
| 001-0127 | Document entitled HLF Income Between 01/01/1989 and 12/31/1998 | | |

**GOVERNMENT'S FIRST AMENDED EXHIBIT LIST - PAGE 7**

| Exhibit # | Description | Admitted | Offered |
|---|---|---|---|
| 001-0128 | Correspondence to/from HLF Gaza regarding Action Plan for Al Aqsa Intifada | | |
| 001-0129 | Transfer notification from HLF to Islamic Charitable Society Hebron dated 4/3/1995 | | |
| 001-0130 | Wire Transfer for Salaries for all Offices | | |
| 001-0131 | Fax from Al Rameh Specialty Hospital dated 9/23/2000 | | |
| 001-0132 | Middle East Affairs Journal dated Summer/Fall 1998 | | |
| 001-0133 | Middle East Affairs Journal dated Winter/Spring 1998 | | |
| 001-0134 | Middle East Affairs Journal dated Summer/Fall 1996 | | |
| 001-0135 | Spreadsheet containing individuals with locations and telephone numbers | | |
| 001-0136 | Letter from HLF dated 6/18/2001 to Kingdom of Saudi Arabia | | |
| 001-0137 | HLF Social Services Manual | | |
| 001-0138 | Book: Calendar of the Openhanded | | |
| 001-0139 | Funds Transfer Notification 12/1/2000 From HLF to Hebron Islamic Charity for $245,000 | | |
| 001-0140 | Letter to Shukri from Issa Khalil Shokah dated 2/12/2000 | | |
| 001-0141 | Fund Transfer Notification dated 7/30/1997 and related documentation | | |
| 001-0142 | Families Dues Sheet dated 12/26/1998 | | |
| 001-0143 | Email to akram@hlf.org from 2001 | | |
| 001-0144 | Funds Transfer Notification 11/13/1999 From HLF to Hebron Islamic Charity for $25,000 | | |
| 001-0145 | Invoices for Al-Zaytouna Newspaper for ads | | |
| 001-0146 | HLF Project Summary Report dated 1/26/1993 | | |
| 001-0147 | Document Entitled Ahmed Yassin-One Year Anniversary of Imprisonment | | |
| 001-0148 | An Urgent Appeal from Islamic Charitable Society Hebron to HLF dated 1/4/2000 | | |
| 001-0149 | Documentation relating to family sponsorship | | |
| 001-0150 | HLF orphan sponsorship documents dated 1/5/1999 | | |

| Exhibit # | Description | Admitted | Offered |
|---|---|---|---|
| 001-0151 | Report about the activities of the hospital through the month of June 2001 | | |
| 001-0152 | Fawaz Hamad's Curriculum Vitae | | |
| 001-0153 | Receipt from Islamic University of Gaza dated 7/23/2001 | | |
| 001-0154 | Thank you letter from Islamic University of Gaza to the HLF dated 10/6/1994 | | |
| 001-0155 | Letter from the Islamic Complex to the HLF dated 10/6/1994 | | |
| 001-0156 | Credit invoice for the OLF dated 12/17/1989 | | |
| 001-0157 | Thank you Announcement to HLF from the Families of the deportees | | |
| 001-0158 | RESERVED | | |
| 001-0159 | Report from Islamic University of Gaza to HLF dated 5/29/1994 | | |
| 001-0160 | Letter from Abu Ibrahim regarding:  A Just Stand with the Deportees | | |
| 001-0161 | Book of short stories by Jihad Abdel Rahim Al Rajbi | | |
| 001-0162 | Family sponsorship documentation | | |
| 001-0163 | HLF publication dated 10/15/2001 | | |
| 001-0164 | HLF report of sponsorship and projects | | |
| 001-0165 | HLF wire transfer request form dated 7/23/2001 and related documentation | | |
| 001-0166 | Brief for the Plaintiffs in Stanley Boim vs. Quranic Literacy Institute, et al | | |
| 001-0167 | Book authored by Mohamed Shbeir | | |
| 001-0168 | Letter from Al Salah Society to the HLF dated 1/19/2000 | | |
| 001-0169 | Letter from Islamic Complex re:  formation of administrative council for Khan Younis | | |
| 001-0170 | Recommendation Letter from Al Salah Islamic Association dated 5/21/2000 | | |
| 001-0171 | OLF orphan sponsorship document | | |
| 001-0172 | Document from Tulkarem Zakat Committee dated 10/16/2000 | | |
| 001-0173 | Document from Tulkarem Zakat Committee dated 10/31/1995 | | |

| Exhibit # | Description | Admitted | Offered |
|---|---|---|---|
| 001-0174 | Odeh Book "A Study of Hamas" | | |
| 001-0175 | Document entitled HLF-NJ Activities dated 1996 | | |
| 001-0176 | HLF Fund Transfer Notification dated 1/6/1998 | | |
| 001-0177 | Manual containing a synopsis about the Tulkarem Zakat Committee | | |
| 001-0178 | Transaction report dated 1/4/1997 | | |
| 001-0179 | AT&T Bill dated 3/4/1995 | | |
| 001-0180 | Statement from HLF dated 9/27/2001 | | |
| 001-0181 | Conference Call Forms | | |
| 001-0182 | Coastal Telephone Bill dated 1/31/1997 | | |
| 001-0183 | Qwest Telephone Bill dated 9/1/1998 | | |
| 001-0184 | MCI Telephone Bill dated 3/11/1996 | | |
| 001-0185 | Document regarding orphan sponsorship dated 10/24/1997 | | |
| 001-0186 | Visa Request for Essam Y.S. Mustafa | | |
| 001-0187 | Letter from Halhul Zakat Committee dated 3/10/2001 | | |
| 001-0188 | Letter from Halhul Zakat Committee undated | | |
| 001-0189 | Letter from Halhul Zakat Committee to the HLF dated 2/25/1999 | | |
| 001-0190 | Letter from Halhul Zakat Committee to the HLF undated | | |
| 001-0191 | RESERVED | | |
| 001-0192 | RESERVED | | |
| 001-0193 | Spreadsheet containing list of employees | | |
| 001-0194 | List of All Grants dated 10/30/1998 | | |
| 001-0195 | Letter from Shihan Hale to Shukri Abu Baker dated 7/29/2000 | | |
| 001-0196 | Orphans List 12/19/1997 | | |
| 001-0197 | Clipped photograph from newspaper article | | |
| 001-0198 | Minutes from HLF Board of Directors Meeting dated 7/14/2001 | | |
| 001-0199 | Final Report on Al-Adha Campaign for the Year 2000 | | |
| 001-0200 | Letter to M. Wafa Yaish from Haitham Maghawri dated 1/11/1999 | | |
| 001-0201 | Article entitled The Other Fundamentalists by Steve Emerson dated 6/12/1995 | | |

| Exhibit # | Description | Admitted | Offered |
|---|---|---|---|
| 001-0202 | General Staff Meeting notes dated 2//6/1998 | | |
| 001-0203 | Sprint Bill Acct #154872500 dated 3/10/1994 | | |
| 001-0204 | American Express Bill 3/18/1994 | | |
| 001-0205 | Document entitled Sheikh Omar Subiahi Visit in NJ and PA 7/7/1998- 7/13/1998 | | |
| 001-0206 | Fund Transfer Notification dated 12/30/1999 and related documentation | | |
| 001-0207 | Electronic Payments Advices dated 2/16/1999 | | |
| 001-0208 | Project Summary Report dated 9/18/1992 | | |
| 001-0209 | Fax from Eagles Travel and Tourism dated 12/15/1999 | | |
| 001-0210 | Certification of Registration as Private Voluntary Organization | | |
| 001-0211 | Book entitled "The Agent" by Ahmed Yousef | | |
| 001-0212 | Invoice from Golden Arch Travel & Trade, Inc. for Basman El Ashi dated 12/29/1990 | | |
| 001-0213 | American Express Bill 12/17/1990 | | |
| 001-0214 | Airline ticket receipts for Shukri Abu Baker | | |
| 001-0215 | Airline ticket receipts for Akram Mishal | | |
| 001-0216 | TelCo Communications Bill Account #2719884 dated 10/1/1999 | | |
| 001-0217 | List of HLF fundraising campaigns with related orders | | |
| 001-0218 | Thank you letter from Islah Charity Society to the HLF dated 11/28/2000 | | |
| 001-0219 | Letter to Abu Ibrahim from Zaher Abu Osama dated 6/14/1990 | | |
| 001-0220 | Document entitled Action Items and related documentation | | |
| 001-0221 | Motion to Compel HLF to Comply with Subpoena dated 5/31/2001 from The State of New York Office of the Attorney General | | |
| 001-0222 | Travel Itinerary dated 12/27/1999 for Ahmed Kafawin | | |
| 001-0223 | Letter from Bethlehem Orphan Care Society to HLF dated 1/14/1999 | | |
| 001-0224 | Requests for Transfer of Funds dated 4/21/1997 | | |

| Exhibit # | Description | Admitted | Offered |
|---|---|---|---|
| 001-0225 | Requests for Transfer of Funds dated 11/06/1997 and related documentation | | |
| 001-0226 | Request for Transfer of Funds | | |
| 001-0227 | Letter from Mohammad Yaish to Dr. Jaghlit dated 8/12/1997 | | |
| 001-0228 | Transaction Report dated 8/30/2000 | | |
| 001-0229 | Documents entitled Cities Visited  and HLF- Our Emergency Relief Efforts for the Year 2000 | | |
| 001-0230 | Letter from Karin Goldman to Dalell Mohammed dated 1/26/2000 | | |
| 001-0231 | Fax dated 11/27/2001 and entitled The Minaret Volume I, Issue 3 | | |
| 001-0232 | Letter from Karin Goldman to Dalell Mohammed dated 2/7/2000 | | |
| 001-0233 | Letter from State of New York Office of Attorney General dated 1/20/2000 | | |
| 001-0234 | Letter to HLF from State of New York Office of Attorney General dated 2/18/2000 | | |
| 001-0235 | Patient Friends Society Informational Pamphlet | | |
| 001-0236 | MCI Telephone Bill Acct #2146906069 599 0 dated 4/1/1994 | | |
| 001-0237 | HLF donor list | | |
| 001-0238 | HLF document entitled Batch Model Detail dated 9/16/1998 | | |
| 001-0239 | Copy of newspaper article dated 6/11/2000 | | |
| 001-0240 | HLF Donor List | | |
| 001-0241 | HLF In/Out Report 12/4/1996-12/31/1996 | | |
| 001-0242 | Fax containing list of distributions by Halhul Zakat Committee dated 8/26/1998 | | |
| 001-0243 | HLF payments to vendors for security lights, cameras, etc. | | |
| 001-0244 | HLF Employee List dated 2/2001 | | |
| 001-0245 | Board Meeting minutes 4/3-4/1993 | | |
| 001-0246 | Report for Department of Social Services dated 7/7/1994 | | |
| 001-0247 | Pamphlet including documentation on sponsored martyrs and families | | |
| 001-0248 | Pacific Bell telephone bill dated 6/8/1990 | | |

| Exhibit # | Description | Admitted | Offered |
|---|---|---|---|
| 001-0249 | Receipt for expenses for J. Hamami | | |
| 001-0250 | Receipt for Hotel Salvatti from 1991 | | |
| 001-0251 | Handwritten notes on HLF letterhead | | |
| 001-0252 | Pacific Bell dated 2/8/1992 | | |
| 001-0253 | ICC Tec invoice dated 6/5/1992 | | |
| 001-0254 | DHL invoice for HLF dated 8/24/1992 | | |
| 001-0255 | MCI phone bill dated 9/5/1992 | | |
| 001-0256 | HLF Project Summary Report dated 1/26/1993 | | |
| 001-0257 | AT & T telephone bill dated 5/5/51994 | | |
| 001-0258 | AT&T bill dated 4/1/1995 | | |
| 001-0259 | Coastal Telephone Bill dated 4/5/1995 | | |
| 001-0260 | GTE Telephone Bill dated 1/4/1996 | | |
| 001-0261 | Grants List 3/7/2001 | | |
| 001-0262 | Declaration of Principles On Interim Self-Government Arrangements | | |
| 001-0263 | HLF Donation Form and supporting documentation dated 12/15/2000 | | |
| 001-0264 | Typed HLF statement | | |
| 001-0265 | Executive Order 13224 Blocking Terrorist Property | | |
| 001-0266 | Funds Transfer Notifications from Box HLDL001 | | |
| 001-0267 | Electronic Payment Advices from Box HLDL012 | | |
| 001-0268 | Funds Transfer Requests from Box HLDL014 | | |
| 001-0269 | Funds Transfer Notifications | | |
| 001-0270 | Badge Activity by Personnel from Box HLDL016 | | |
| 001-0271 | Funds Transfer Requests from Box HLDL019 | | |
| 001-0272 | Funds Transfer notifications and Electronic Payment  Advices for Box HLDL027 | | |
| 001-0273 | Requests and CPA Correspondence from Box HLDL032 | | |
| 001-0274 | Funds Transfer Requests and Orphan Lists in Box HLDL033 | | |
| 001-0275 | Funds Transfer Requests and Orphan Lists in Box HLDL034 | | |
| 001-0276 | Funds Transfer Requests from Box HLDL035 | | |
| 001-0277 | Funds Transfer Notifications and Orphan List from Box HLDL036 | | |
| 001-0278 | Funds Transfer Requests from Box HLDL047 | | |

| Exhibit # | Description | Admitted | Offered |
|---|---|---|---|
| 001-0279 | HLF Post Report and various Electronic Payments Advices from Box HLDL048 | | |
| 001-0280 | Funds Transfer Notifications and Orphan List from Box HLDL051 | | |
| 001-0281 | Grants List from Box HLDL052 | | |
| 001-0282 | Fund Transfer Notifications and Transfer Payment Order from Box HLDL053 | | |
| 001-0283 | Funds Transfer Notifications from Box HLDL055 | | |
| 001-0284 | Funds Transfer Notifications and Martyrs List from Box HLDL059 | | |
| 001-0285 | Funds Transfer Notifications from Box HLDL064 | | |
| 001-0286 | Orphan Sponsorship documents from Box HLDL068 | | |
| 001-0287 | Funds Transfer Requests from Box HLDL070 | | |
| 001-0288 | Funds Transfer Requests from Box HLDL072 | | |
| 001-0289 | General Journal for HLF from Box HLDL073 | | |
| 001-0290 | Funds Transfer Notifications from Box HLDL076 | | |
| 001-0291 | Funds Transfer Notifications from Box HLDL083 | | |
| 001-0292 | Family Sponsorship Documents from Box HLDL088 | | |
| 001-0293 | Funds Transfer Notifications from Box HLDL091 | | |
| 001-0294 | Funds Transfer Requests from Box HLDL116 | | |
| 001-0295 | Funds Transfer Requests from Box HLDL118 | | |
| 001-0296 | Funds Transfer Requests from Box HLDL119 | | |
| 001-0297 | Orphan List from Box HLDL120 | | |
| 001-0298 | Funds Transfer Notifications from Box HLDL121 | | |
| 001-0299 | Funds Transfer Notifications from Box HLDL124 | | |
| 001-0300 | HLF Litigation Document Production Volumes V and VII from Box HLDL126 | | |
| 001-0301 | Global Health Newsletter dated July-August 1998 | | |
| 001-0302 | Spreadsheet containing information on needy family and orphan sponsorships | | |
| 001-0303 | Orphans List dated 12/30/1998 | | |
| 001-0304 | Office Depot receipt | | |
| 001-0305 | HLF Gaza Family Sponsorship Document | | |
| 001-0306 | Fund Transfer notifications from various dates | | |
| 001-0307 | HLF Wire Transfer Request form dated 9/18/2000, and other orphan and needy family documents | | |

**GOVERNMENT'S FIRST AMENDED EXHIBIT LIST - PAGE 14**

| Exhibit # | Description | Admitted | Offered |
|---|---|---|---|
| 001-0308 | Various wire transfer requests on various dates in August and September 2000 | | |
| 001-0309 | Project Summary Reports dated 1/26/1993 and 9/18/1992 | | |
| 001-0310 | Various fund transfer notifications and related orphan and family sponsorship documents | | |
| 001-0311 | Electronic Payments Advise from Box HLDL213 | | |
| 001-0312 | Video Tape #509 | | |
| 001-0313 | Video Tape #1659 | | |
| 001-0314 | Video Tape #2123 | | |
| 001-0315 | Video Tape #1639 | | |
| 001-0316 | Video Tape #825 | | |
| 001-0317 | Video Tape #187 | | |
| 001-0318 | Video Tape #2116 | | |
| 001-0319 | Video Tape #1638 | | |
| 001-0320 | Video Tape #1640 & #2474 | | |
| 001-0321 | Video Tape #2158 | | |
| 001-0322 | Video Tape #2475 | | |
| 001-0323 | Video Tape #1651 | | |
| 001-0324 | Video Tape #972 | | |
| 001-0325 | Video Tape #980 | | |
| 001-0326 | Video Tape #2118 | | |
| 001-0327 | Video Tape #2122 | | |
| 001-0328 | Executive Overview HLF in 1998 | | |
| 001-0329 | MCI Telephone Bill 12/17/90 | | |
| 001-0330 | Letter from Shukri to Board Members | | |
| 001-0331 | Student Assistance Project | | |
| 001-0332 | Board Meeting minutes February 16-18, 1991 | | |
| 001-0333 | Spreadsheet Entitled Projects | | |
| 001-0334 | IAP Electoral Program Booklet | | |
| 001-0335 | RESERVED | | |
| 001-0336 | Itinerary and Letter for HLF Evening Program | | |
| 001-0337 | RESERVED | | |
| 001-0338 | Document of Names of Needy Families and others, amounts and dates | | |
| 001-0339 | RESERVED | | |
| 001-0340 | List of Names, Dates, Cities, and Amounts Received | | |

| Exhibit # | Description | Admitted | Offered |
|---|---|---|---|
| 001-0341 | Various orphan and family sponsorship documents from Box HLDL103 | | |
| 001-0342 | Grant List 1996 from Box HLDL113 | | |
| 001-0343 | 1994 Audio Tape and Translation | | |
| 001-0344 | RESERVED | | |
| 001-0345 | Fund Transfer Notification | | |
| 001-0346 | Lists of Donation recipients from Box 126 | | |
| 001-0347 | Donation form for Sultan Mahmoud | | |
| 001-0348 | Audio Tape #1704 and Translation | | |
| 001-0349 | RESERVED | | |
| 001-0350 | Audio Tape #1706 and Translation | | |
| 001-0351 | RESERVED | | |
| 001-0352 | Audio Tape #1240 and Translation | | |
| 001-0353 | RESERVED | | |
| 001-0354 | Video Tape 189 SW117 0000067 | | |
| 001-0355 | 1/1996 Letter | | |
| 001-0356 | American Express Bill dates 9/2001 | | |
| 001-0357 | Fax in Arabic Listing Addresses | | |
| 001-0358 | Orphan List from Box HLDL174 | | |
| 001-0359 | Student Sponsorship from Box HLDL203 | | |
| 001-0360 | Letter to Akram Mishal from Amin Abou Ibrahim, Al-Aqsa Charitable Organization | | |
| 001-0361 | The HLF Programs and Objectives | | |
| 001-0362 | RESERVED | | |
| 001-0363 | Annual Report Filing Form | | |
| | | | |
| 002-0001 | Flyer dated 5/20/1993 | | |
| 002-0002 | Letter to CBS regarding HLF from Al Mojama | | |
| 002-0003 | Letter to CBS regarding HLF from Islamic Science Comm. | | |
| 002-0004 | Letter to CBS regarding HLF from Islamic Society of Gaza | | |
| 002-0005 | Letter to CBS regarding HLF from Islamic University of Gaza | | |
| 002-0006 | Letter to CBS regarding HLF from Al Salah | | |
| 002-0007 | Letter to Shaheer Assad from Shukri Abu Baker dated 7/8/1993 | | |
| 002-0008 | Article, Jerusalem Post 3/18/1996 | | |

**GOVERNMENT'S FIRST AMENDED EXHIBIT LIST - PAGE 16**

| Exhibit # | Description | Admitted | Offered |
|---|---|---|---|
| 002-0009 | Pamphlet containing information on Charitable Committees | | |
| 002-0010 | Letter to Ibrahim Elsamneh from Abdel Rahman Odeh dated 2/29/1996 | | |
| 002-0011 | Correspondence to/from Shukri Abu Baker to Asmaa Al Saieh during 1991 | | |
| 002-0012 | Report from Islamic Complex 9/6/1994 | | |
| 002-0013 | Handwritten receipt from Rasha Al Adloni | | |
| 002-0014 | Letter from Haitham Maghawri to brother Majed dated 8/13/1992 | | |
| 002-0015 | Receipt to HLF from Islamic Welfare Society dated 12/22/1992 | | |
| 002-0016 | Invoice dated 3/28/1993- Islamic University of Gaza | | |
| 002-0017 | Photograph of Martyr Ismail | | |
| 002-0018 | Photograph of Dar El Salam Hospital | | |
| 002-0019 | Photograph of Raed Salah | | |
| 002-0020 | Photograph of Raed Salah | | |
| 002-0021 | Document entitled The General Political Situation and its Ramifications on Work in America dated 10/3/1993 | | |
| 002-0022 | Handwritten letter to Abu Ibrahim from Fawaz | | |
| 002-0023 | Request for Visa to Saudi Arabia for Mishal | | |
| 002-0024 | Handwritten letters from Shukri Abu Baker dated 4/2/1992 | | |
| 002-0025 | Document entitled The State of Jericho is for an Hour and State of Justice is for Eternity | | |
| 002-0026 | Letter from Fawaz Hammad to Mohamad Elmezain dated 9/17/1996 | | |
| 002-0027 | Letter from Hani Al-Ahmad to OLF dated 1/13/1991 | | |
| 002-0028 | Handwritten letter from Shukri to Sheik Khalid Taqi Eddin | | |
| 002-0029 | Handwritten letter from Shukri to Sheik Khalid Taqi Eddin dated 4/21/1992 | | |
| 002-0030 | Letter from Shukri Abu Baker to Sheik Omar Ahmad Badahdah dated 2/17/1991 | | |
| 002-0031 | Documentation regarding orphan sponsorship dated 2/4/1994 | | |

**GOVERNMENT'S FIRST AMENDED EXHIBIT LIST - PAGE 17**

| Exhibit # | Description | Admitted | Offered |
|---|---|---|---|
| 002-0032 | Letter from Abdel Rahman Odeh to Ibrahim Elsamneh dated 6/21/1996 | | |
| 002-0033 | Letter from Shukri Abu Baker to Basheer Ahmad dated 1/7/1993 | | |
| 002-0034 | Letter to CBS regarding HLF from Muslim Women's Society | | |
| 002-0035 | Letter to CBS regarding HLF from Ramallah Zakat Committee | | |
| 002-0036 | Letter to CBS regarding HLF from Zohair Elbarasse of HLF Gaza | | |
| 002-0037 | Letter to CBS regarding HLF from Dr. Abdel Raheem Hanbali | | |
| 002-0038 | Project Summary Report dated 8/10/1992 | | |
| 002-0039 | Project Summary Report dated 10/25/1994 | | |
| 002-0040 | Correspondence dated 9/13/1991 to Alaa Akel from Shukri Abu Baker | | |
| 002-0041 | Project Summary Report 11/8/1994 | | |
| 002-0042 | Project Summary Report 8/10/1992 | | |
| 002-0043 | Project Summary Report 8/10/1992 | | |
| 002-0044 | Project Summary Report 11/8/1994 | | |
| 002-0045 | Project Summary Report 1/21/1993 | | |
| 002-0046 | Project Summary Report 10/25/1994 | | |
| 002-0047 | Project Summary Report 10/10/1991 | | |
| 002-0048 | Project Summary Report 10/10/1991 | | |
| 002-0049 | Project Summary Report 10/10/1991 | | |
| 002-0050 | Letter from Maghawri re: Transfer of Funds Orphan Allocations | | |
| 002-0051 | RESERVED | | |
| 002-0052 | Project Summary Report dated 11/1/1994 | | |
| 002-0053 | Project Summary Report undated- needy families | | |
| 002-0054 | Project Summary Report 11/8/1994 | | |
| 002-0055 | Project Summary Report 11/8/1994 | | |
| 002-0056 | Project Summary Report 9/18/1992 | | |
| 002-0057 | Letter from The International Committee of the Red Cross | | |
| 002-0058 | Photograph of MEZ | | |
| 002-0059 | Photograph Dar El Salam | | |
| 002-0060 | Photograph HLF Gaza | | |
| 002-0061 | Photograph ICS Hebron | | |

| Exhibit # | Description | Admitted | Offered |
|---|---|---|---|
| 002-0062 | Proposed Budget for 1995 | | |
| 002-0063 | Background on the Omnibus Terrorism Act | | |
| 002-0064 | "International Terrorism and Immigration Policy" Testimony by Steven Emerson | | |
| 002-0065 | RESERVED | | |
| 002-0066 | RESERVED | | |
| 002-0067 | RESERVED | | |
| 002-0068 | Letter dated 6/6/1997 from Shukri Abu Baker | | |
| 002-0069 | Letter from OKC regarding the donation made by HLF to the Disaster Relief Fund on 8/15/1995 | | |
| 002-0070 | Visa Request for Baker and Mishal | | |
| 002-0071 | "Terrorism and the Middle East Peace Process: The Origins and Activities of Hamas in the United States" Testimony by Steven Emerson | | |
| 002-0072 | Letters from The Islamic University of Gaza | | |
| 002-0073 | Request for Extradition of Marzook to Israel | | |
| 002-0074 | RESERVED | | |
| 002-0075 | Letter from Shukri Abu Baker to Masjid Abu Baker dated 2/9/1995 | | |
| 002-0076 | Letter from Islamic University of Gaza to HLF dated 9/17/1994 | | |
| 002-0077 | Handwritten letter to OLF from Hassan Elmansouri dated 5/30/1990 | | |
| 002-0078 | Handwritten letter from Ghayth Ahmad Nofeir - undated | | |
| 002-0079 | Handwritten letter from Ahmad Sakr to Shukri Abu Baker dated 6/21/1990 | | |
| 002-0080 | Letter from Ibrahim Al Kurdi on OLF letterhead | | |
| 002-0081 | Correspondence regarding results of the Projects Committee meeting - September 1992 | | |
| 002-0082 | Handwritten notes including names, amounts and locations | | |
| 002-0083 | Letter to Abdullah al-Hetershi from Shukri Abu Baker dated 1/30/1992 | | |
| 002-0084 | HLF welcome flyer to the Jerusalem Festival in New Jersey | | |
| 002-0085 | Letter to Muhammad from Ibrahim Khalil dated 3/1/1999 | | |
| 002-0086 | RESERVED | | |

| Exhibit # | Description | Admitted | Offered |
|---|---|---|---|
| 002-0087 | International Terrorism and Immigration Policy by Steven Emerson dated 1/25/2000 | | |
| 002-0088 | RESERVED | | |
| 002-0089 | RESERVED | | |
| 002-0090 | Folder with Halhul Zakat information on outside | | |
| 002-0091 | Document analyzing terrorism bills and laws | | |
| 002-0092 | Document showing payment to Marc VanDerHauts | | |
| 002-0093 | Copy of newspaper article faxed on 8/16/1995 | | |
| 002-0094 | News article dated 7/31/1995 | | |
| 002-0095 | Letter dated 5/21/1990 to Hassan Elmansoury from Shukri Abu Baker | | |
| 002-0096 | Article dated 8/16/1995 | | |
| 002-0097 | HLF Project Summary and related documentation | | |
| 002-0098 | Letters from the Islamic University of Gaza from 1993 | | |
| 002-0099 | Handwritten to HLF from Zuhair Koheil dated 8/8/1992 | | |
| 002-0100 | Letter to Mohamad Anati from Ibrahim Khalil dated 1/14/1994 | | |
| 002-0101 | Security Document | | |
| 002-0102 | Fax from Islamic Movement Parliamentary Office to Shukri Abu Baker dated 3/31/1993 | | |
| 002-0103 | DHL invoice dated 12/28/1994 | | |
| 002-0104 | Various documents relating to the Palestine and Lebanon Relief Fund | | |
| 002-0105 | Correspondence relating to the Palestine and Lebanon Relief Fund dated 6/10/1993 | | |
| 002-0106 | List of names and phone numbers | | |
| 002-0107 | Grant Request Islamic Association for Palestine dated 1/3/1994 | | |
| 002-0108 | Newspaper article dated 8/4/1997 | | |
| 002-0109 | Article from Jerusalem Report from 2/23/1995 | | |
| 002-0110 | Request for Transfer of Funds and related documentation dated 9/22/1993 | | |
| 002-0111 | Pamphlet for Patients Friends Society | | |
| 002-0112 | Washington Times Article: His Blood Could be Shed | | |
| 002-0113 | Correspondence from Patients Friends Society | | |

| Exhibit # | Description | Admitted | Offered |
|---|---|---|---|
| 002-0114 | List of names and phone numbers | | |
| 002-0115 | List of unindicted co-conspirators in World Trade Center case | | |
| 002-0116 | HLF solicitation dated 4/1/1992 | | |
| 002-0117 | Special Events Department Report dated 10/5/1996 | | |
| 002-0118 | Article dated 4/18/1998 | | |
| 002-0119 | Bank One bank statement dated 03/31/1992 | | |
| 002-0120 | RESERVED | | |
| 002-0121 | Infocom Business Plan | | |
| 002-0122 | Bank of America statement dated 3/16/1992 | | |
| 002-0123 | Letter dated 6/20/1996 from Mohamed Nasser | | |
| 002-0124 | Letter from Soliman Eddin to Akram Mishal | | |
| 002-0125 | DHL Invoice dated 3/23/1994 | | |
| 002-0126 | DHL Invoice dated 3/4/1994 | | |
| 002-0127 | DHL Invoice dated 5/16/1994 | | |
| 002-0128 | DHL Invoice dated 8/5/1994 | | |
| 002-0129 | DHL Invoice dated 8/26/1994 | | |
| 002-0130 | Bill to HLF dated 8/26/1994 | | |
| 002-0131 | DHL Invoice-Infocom Corp. dated 10/25/94 | | |
| 002-0132 | DHL Invoice-Infocom Corp. dated 1/26/95 | | |
| 002-0133 | Article: "U.S. targets supporters of terrorism" | | |
| 002-0134 | Wall Street Journal Article "How to Really Fight Terrorism" Found in Ghassan's Office | | |
| 002-0135 | Article: "Asset forfeiture case spurs debate" | | |
| 002-0136 | News Article entitled "Kindergartens and Killing: A Guide to Hamas" | | |
| 002-0137 | News Article entitled "Hamas Leader, Deport him, but not to Israel" re: Mousa Abu Marzook | | |
| 002-0138 | News Article entitled "The Other Fundamentals, A Report on the Islamic Extremist Network in the United States" | | |
| 002-0139 | Credit Card Summary Documents from Box SW0010 | | |
| 002-0140 | Transfer Payment Orders and Orphan Lists from Box SW0029 | | |
| 002-0141 | Funds Transfer Requests and Project Summary Reports from Box SW0061 | | |

| Exhibit # | Description | Admitted | Offered |
|---|---|---|---|
| 002-0142 | Funds Transfer Requests and Project Summary Reports from Box SW0062 | | |
| 002-0143 | Orphan Lists and Project Summary Reports from Box SW063 | | |
| 002-0144 | Grants List from Box SW0169 | | |
| 002-0145 | Grantee Ledger from Box SW0185 | | |
| 002-0146 | HLF Orphan List from Box SW0186 | | |
| 002-0147 | HLF Orphan List from Box SW0187 | | |
| 002-0148 | Letter to Sheikh Taky El Din to Shukri Abu Baker dated 4/20/1990 | | |
| 002-0149 | Video Tape #214 | | |
| 002-0150 | Video Tape #2398 | | |
| 002-0151 | Video Tape #110 | | |
| 002-0152 | Video Tape #863 | | |
| 002-0153 | RESERVED | | |
| 002-0154 | Video Tape #919 | | |
| 002-0155 | Video Tape #946 | | |
| 002-0156 | Video Tape #898 | | |
| 002-0157 | Video Tape #176 | | |
| 002-0158 | Video Tape #1034 | | |
| 002-0159 | Video Tape #506 | | |
| 002-0160 | Video Tape #1094 | | |
| 002-0161 | RESERVED | | |
| 002-0162 | RESERVED | | |
| 002-0163 | Project Summary Report 12/31/1991 | | |
| 002-0164 | RESERVED | | |
| 002-0165 | Expelled folder with list of names inside | | |
| 002-0166 | Federal Income Tax Exemption | | |
| 002-0167 | Letter dated 4/22/1990 from Khalid Taqi Eddin Abu  Ja'afar | | |
| 002-0168 | RESERVED | | |
| 002-0169 | Address Book | | |
| 002-0170 | Murabaha Agreements found where list of investors post Murabaha were found | | |
| 002-0171 | List of Investors Post Murabaha | | |
| 002-0172 | Infocom Ledgers showing list of investors | | |
| 002-0173 | Doctor Ali Durrat's related investments | | |
| 002-0174 | Murabaha Agreement 4/5/1994 | | |

| Exhibit # | Description | Admitted | Offered |
|---|---|---|---|
| 002-0175 | Murabaha Agreement 7/1/1993 | | |
| 002-0176 | Infocom Business Plan Re: Role of each party | | |
| 002-0177 | New York Grand Jury Subpoena to Infocom | | |
| 002-0178 | Inventory of Infocom Production to New York Grand Jury | | |
| 002-0179 | Federal Register of SDGT Designations 1/25/1995 | | |
| 002-0180 | Multiple Terrorism Laws (p29-30) | | |
| 002-0181 | ADL Summary of the Omnibus Terrorism Act | | |
| 002-0182 | Basman Letter to Nadia Elashi Re: Nadia's Investment 7/23/2001 | | |
| 002-0183 | Ismail Elbarasse Letter | | |
| 002-0184 | Arch McColl's letter to OFAC 9/24/2001 | | |
| 002-0185 | Company Profile ICC | | |
| 002-0186 | Clinton Letter to Speaker and Congress on Terrorists | | |
| 002-0187 | Petition for Release of Marzook | | |
| 002-0188 | Orphan List from Box SW212 | | |
| 002-0189 | Special Events Department Report dated 3/3/1996 | | |
| 002-0190 | Bank One Acct #1613 ICC Check to Marzook $1600 9/24/1992 | | |
| | | | |
| 003-0001 | Central Committee Org. Chart for the Year 1991 | | |
| 003-0002 | Letter to Abu Omar dated 10/30/1988 | | |
| 003-0003 | Shura Council Report on the future of the Group dated 10/25/1991 | | |
| 003-0004 | List of individuals and their locations | | |
| 003-0005 | Palestine Committee Report | | |
| 003-0006 | Voting Data Analysis Sheet for the year 1991 | | |
| 003-0007 | Letter to Shukri dated 7/14/1991 | | |
| 003-0008 | Occupied Land Fund Report | | |
| 003-0009 | A Letter to Omar Ahmad from Abu Hasan RE: Ahmad Shaer who says he considers IAP to be Hamas | | |
| 003-0010 | Handwritten document entitled Lessons and Morals from the reality of the Intifada work dated December 1990 | | |
| 003-0011 | Report of operations for Ezz Eddin al-Qassam Brigades | | |

| Exhibit # | Description | Admitted | Offered |
|---|---|---|---|
| 003-0012 | Charter of the Islamic Resistance Movement reprinted by the IAP | | |
| 003-0013 | Communique #42 issued by HAMAS | | |
| 003-0014 | Letter to the "brothers" from the Political Office | | |
| 003-0015 | Pamphlet containing an internal memo of the IAP October 1992 | | |
| 003-0016 | Communique #71 from HAMAS | | |
| 003-0017 | A suggestion to Amend the Bylaws of the Central Committee dated 4/2/1991 | | |
| 003-0018 | Meeting agenda for the M. Sh. Of the Association dated 5/30/1990 | | |
| 003-0019 | Resolutions relating to the OLF dated 2/22/1991 | | |
| 003-0020 | List of "Coordinators" | | |
| 003-0021 | Letter to the "brothers" from Director of Oversight Committee dated 9/12/1992 | | |
| 003-0022 | Handwritten IAP flyer | | |
| 003-0023 | Palestine Committee Report | | |
| 003-0024 | Letter to Abu Mohamed from Mohamed Akram dated 2/22/1991 | | |
| 003-0025 | Report of the achievements of the Palestine Committee dated 5/29/1991 | | |
| 003-0026 | Pamphlet containing bylaws of the Palestine Committee | | |
| 003-0027 | HAMAS letter dated 8/1/1995 | | |
| 003-0028 | Business cards | | |
| 003-0029 | List of names and phone numbers | | |
| 003-0030 | Notes from Meeting of the Rehabilitation Committee dated 6/8/1991 | | |
| 003-0031 | HLF payments to UASR 4/2000 | | |
| 003-0032 | Money transfer dated 2/8/1989 | | |
| 003-0033 | Palestine Monitor dated 8/11/1989 | | |
| 003-0034 | 1991 Directory | | |
| 003-0035 | Check #1141 from First American Bank dated 8/10/1992 | | |
| 003-0036 | HAMAS Charter | | |
| 003-0037 | Business cards | | |
| 003-0038 | Statement of Muhammed Salah dated 1/27/1993 | | |
| 003-0039 | IAP advertisement for Palestine Monitor | | |

| Exhibit # | Description | Admitted | Offered |
|---|---|---|---|
| 003-0040 | Money transfer dated 2/2/1989 | | |
| 003-0041 | Business cards | | |
| 003-0042 | Letter from Ibrahim Hooper to Barry Hanson dated 7/20/1994 | | |
| 003-0043 | Checks from First American Bank Account 68168179 | | |
| 003-0044 | Document reporting Ikhwan news worldwide | | |
| 003-0045 | List of individuals and amounts and invoices for IAP | | |
| 003-0046 | A periodical published by HAMAS | | |
| 003-0047 | Letter to the Ikhwan from Mohamed Nasr dated 9/4/1989 and Political Analysis | | |
| 003-0048 | copy of a personal phone book | | |
| 003-0049 | Handwritten document regarding the "Association" | | |
| 003-0050 | Meeting Agenda of the Financial Committee dated 2/18/1989 | | |
| 003-0051 | Article by Frederic Brown from February 1997 | | |
| 003-0052 | Interview of Ahmad Yusuf | | |
| 003-0053 | Business card | | |
| 003-0054 | Business cards | | |
| 003-0055 | Handwritten document relating to security | | |
| 003-0056 | Checks from First American Bank Account 71018360 | | |
| 003-0057 | Checks from First American Bank Account 25187635 | | |
| 003-0058 | Checks from various Marzook accounts | | |
| 003-0059 | Check from Ruston State Bank Account 0379212 | | |
| 003-0060 | Various transactions to/from Marzook accounts | | |
| 003-0061 | Wire transfer dated 2/1/1991 | | |
| 003-0062 | Wire transfer dated 3/27/1990 | | |
| 003-0063 | Various monetary transactions to/from Marzook accounts | | |
| 003-0064 | Handwritten document regarding the vision for preparing future leadership | | |
| 003-0065 | Letter from Islamic Relief Committee dated 8/12/1992 | | |
| 003-0066 | Central Fidelity Acct #8553 from IAP to UASR in 8/1991 | | |

| Exhibit # | Description | Admitted | Offered |
|---|---|---|---|
| 003-0067 | First American Bank of Virginia, Elbarasse/Marzook Acct #8179, 42 checks and 1 check from Acct #8630 | | |
| 003-0068 | Ruston State Bank, Acct #9212 Marzook/N. Elashi | | |
| 003-0069 | Ruston State Bank, various Marzook accounts | | |
| 003-0070 | First American Bank of Virginia, Elbarasse/Marzook Acct #8179, Statement 4/7/1992 | | |
| 003-0071 | First American Bank of Virginia, Elbarasse/Marzook Acct #8179, Check #1142 to UASR signed by Elbarasse | | |
| 003-0072 | 2 Checks from Muslim Arab Youth Assoc. to Ghassan Elashi for $1300 each dated 12/5/1983 and 1/20/1984 | | |
| 003-0073 | Video Tape #195 | | |
| 003-0074 | Video Tape #B275 | | |
| 003-0075 | Video Tape #138 | | |
| 003-0076 | Video Tape #460 | | |
| 003-0077 | Video Tape #B214 | | |
| 003-0078 | Business meeting for the Palestine Committee meeting on 7/30/1994 | | |
| 003-0079 | 1992 Phone Directory | | |
| 003-0080 | Envelope containing documents addressed to Ismail Elbarasse from Elmezain | | |
| 003-0081 | Palestine-The Second Conference | | |
| 003-0082 | Executive Manual | | |
| 003-0083 | RESERVED | | |
| 003-0084 | Videotape 185 | | |
| 003-0085 | "An Explanatory Memorandum on the General Strategic Goal for the Group in North America" | | |
| 003-0086 | Letter from Dr. Khairy H. Al-Agha, Advisor to the World Muslim League, dated 3/2/1992 | | |
| 003-0087 | Audio Tape #T-122 and Translation | | |
| 003-0088 | RESERVED | | |
| 003-0089 | Audio Tape #T13-T18 and Translation | | |
| 003-0090 | RESERVED | | |
| 003-0091 | IAP Executive Committee | | |

| Exhibit # | Description | Admitted | Offered |
|---|---|---|---|
| 003-0092 | Implementation Manual For the Group's Plan for the Year (1991-1992) | | |
| 003-0093 | Search Warrant Photos | | |
| 003-0094 | Search Warrant Photos | | |
| 003-0095 | Search Warrant Photos | | |
| 003-0096 | Search Warrant Photos | | |
| 003-0097 | Search Warrant Photos | | |
| 003-0098 | Search Warrant Photos | | |
| 003-0099 | Search Warrant Photos | | |
| | | | |
| 004-0001 | List of names and phone numbers | | |
| 004-0002 | Handwritten document dated 11/13/1990 | | |
| 004-0003 | Handwritten document including phone numbers | | |
| 004-0004 | Document dated 11/30/1992 regarding security | | |
| 004-0005 | Money transfer from Al Khatib to Sunburst Bank in Oxford dated 11/21/1990 | | |
| 004-0006 | Report dated 6/10/1991 | | |
| 004-0007 | List of names and phone numbers | | |
| 004-0008 | Handwritten document dated 10/2-3/1993 | | |
| 004-0009 | Handwritten notes with various dates and phone numbers | | |
| 004-0010 | Handwritten letter to Abu Ibrahim - undated | | |
| 004-0011 | Notes from statement of Mahmoud Al Rumahi | | |
| 004-0012 | Handwritten document regarding the Situation in the West Bank | | |
| 004-0013 | Financial Report for HLF dated 5/1/1993 | | |
| 004-0014 | List of "important" phone numbers and fax numbers | | |
| 004-0015 | Meeting minutes with name and phone number | | |
| 004-0016 | Report about the FBI and Immigration Service | | |
| 004-0017 | Handwritten notes dated 5/16/1990 | | |
| 004-0018 | List of "Important" names and phone numbers | | |
| 004-0019 | List of names and phone numbers | | |
| 004-0020 | Document dated 1/3/1993 regarding Popular Arab and Islamic Conference | | |
| 004-0021 | A suggested work paper re: re-arranging the frame of work on the inside | | |
| 004-0022 | Handwritten notes about the South Region | | |

**GOVERNMENT'S FIRST AMENDED EXHIBIT LIST - PAGE 27**

| Exhibit # | Description | Admitted | Offered |
|---|---|---|---|
| 004-0023 | Ashqar Reel-to-Reel Inventory | | |
| | | | |
| 005-0001 | ISNA Records 1988 | | |
| 005-0002 | NAIT Records 1988 | | |
| 005-0003 | NAIT Records 1988 | | |
| 005-0004 | NAIT Records 1988 | | |
| 005-0005 | NAIT Records 1988 | | |
| 005-0006 | NAIT Records 1989 | | |
| 005-0007 | NAIT Records 1989 | | |
| 005-0008 | NAIT Records 1989 | | |
| 005-0009 | NAIT Records 1989 | | |
| 005-0010 | NAIT Records 1989 | | |
| 005-0011 | NAIT Records 1989 | | |
| 005-0012 | ISNA Records 1989 | | |
| 005-0013 | NAIT Records 1989 | | |
| 005-0014 | NAIT Records 1989 | | |
| 005-0015 | Wire 3/14/1994 Acct #1258 from HLF to Barclay | | |
| 005-0016 | Check #0265 from Oklahoma City Bombing victims | | |
| 005-0017 | Check #1136 from Marzook to HLF dated 8/1/1992 First American Bank of Virginia | | |
| 005-0018 | Check #118 from Marzook to IAP dated 11/2/1985 Commerce Bank Acct #1598 | | |
| 005-0019 | Checks and Statement from ICC Bank of America Acct #7844 | | |
| 005-0020 | Memos to City Employees from City of Dallas signed as acknowledged by Mufid Abdulqader | | |
| 005-0021 | RESERVED | | |
| 005-0022 | Memos to City Employees from City of Dallas signed as acknowledged by Mufid Abdulqader | | |
| 005-0023 | NAIT Records 1988 | | |
| 005-0024 | NAIT Records 1988 | | |
| 005-0025 | NAIT Records 1988 | | |
| 005-0026 | NAIT Records 1988 | | |
| 005-0027 | American Express Bill Acct #3783-647335-93002 dated 9/18/1993 and 10/17/1993 | | |
| 005-0028 | American Express Bill Acct #3783-647335-91006 dated 11/16/1990 | | |

| Exhibit # | Description | Admitted | Offered |
|---|---|---|---|
| 005-0029 | American Express Bill Acct #3783-647335-91006 dated 12/17/1990 | | |
| 005-0030 | American Express Bill Acct #3783-647335-91006 dated 1/17/1991 | | |
| 005-0031 | American Express Bill Acct #3783-647335-91006 dated 11/17/1991 | | |
| 005-0032 | American Express Bill Acct #3783-647335-91006 dated 12/17/1991 | | |
| 005-0033 | American Express Bill Acct #3783-647335-91006 dated 5/17/1992 | | |
| 005-0034 | American Express Bill Acct #3783-647335-91006 dated 6/16/1992 | | |
| 005-0035 | American Express Bill Acct #3783-647335-93002 dated 9/18/1993 | | |
| 005-0036 | American Express Bill Acct #3783-647335-93002 dated 3/18/1994 | | |
| 005-0037 | American Express Bill Acct #3783-647335-93002 dated 10/17/1994 | | |
| 005-0038 | RESERVED | | |
| 005-0039 | American Express Bill Acct #3783-647335-91006 dated 7/19/1991 | | |
| 005-0040 | American Express Bill Acct #3783-647335-91006 dated 6/16/1990 | | |
| 005-0041 | NAIT Records 1989 | | |
| 005-0042 | NAIT Records 1989 | | |
| 005-0043 | Bank of America ICC Acct #3853 Statement 3/16/1992 | | |
| 005-0044 | Bank of America ICC Acct #7844 Statement 7/31/1991 | | |
| 005-0045 | Bank One Infocom Acct #9309 Statement 4/30/1992 | | |
| 005-0046 | Marzook Check to HLF 3/17/1992 | | |
| 005-0047 | Marzook bank record dated 12/31/1991 Sig | | |
| 005-0048 | Central Fidelity Bank Marzook Acct #9173 Statement 5/12/1992 | | |
| 005-0049 | Marzook Check to HLF 8/10/1992 | | |
| 005-0050 | Marzook Bank Statement Acct #9173 for 8/1992 | | |
| 005-0051 | Signature Card for Marzook | | |
| 005-0052 | $100,000 wire from Nasser Al Khatib | | |

**GOVERNMENT'S FIRST AMENDED EXHIBIT LIST - PAGE 29**

| Exhibit # | Description | Admitted | Offered |
|---|---|---|---|
| 005-0053 | $100,000 check from Marzook | | |
| 005-0054 | RESERVED | | |
| 005-0055 | Central Fidelity Bank Marzook Acct #9173 Statement 10/13/1992 | | |
| 005-0056 | Central Fidelity Bank Marzook Acct #9173 Statement 10/13/1992 | | |
| 005-0057 | Central Fidelity Bank Marzook Acct #9173 Statement 7/10/1992 | | |
| 005-0058 | Ruston State Bank Marzook/Nadia Acct #9212 Statement 9/6/1991 | | |
| 005-0059 | Central Fidelity Bank Marzook Acct #9173 Statement 1/12/1995 | | |
| 005-0060 | Central Fidelity Bank Marzook Acct #9173 Statement 8/12/1992 | | |
| 005-0061 | Central Fidelity Bank Marzook/Nadia Acct #9173 Statement 4/10/1992 | | |
| 005-0062 | Ruston State Bank Marzook/Nadia Acct #9212 Statement 8/8/1991 | | |
| 005-0063 | Central Fidelity Bank Elbarasse/Marzook Acct #5414 | | |
| 005-0064 | Central Fidelity Bank Marzook Acct #9173 Check Application | | |
| 005-0065 | Marzook Check to Izzat Mansur and Statement | | |
| 005-0066 | 1990-92 Bank of America-HLF Acct #9414 | | |
| 005-0067 | 1992-2001 Bank One Acct #1258 | | |
| 005-0068 | Bank One HLF Acct #1308 | | |
| 005-0069 | Chase Manhattan Bank HLF Acct #2475 | | |
| 005-0070 | Chase Manhattan Bank HLF Acct #2467 | | |
| 005-0071 | First American Bank of Virginia Elbarasse Acct #8179 | | |
| 005-0072 | Central Fidelity Bank Elbarasse Acct #5414 | | |
| 005-0073 | Central Fidelity Bank Marzook Acct #9173 | | |
| 005-0074 | Central Bank Marzook/Nadia Acct #2657 | | |
| 005-0075 | Ruston State Bank Marzook Acct #7083 | | |
| 005-0076 | Commerce Bank Marzook Acct #1598 | | |
| 005-0077 | New York Atty General's Office various records | | |
| 005-0078 | NAIT Documents | | |
| 005-0079 | Marzook Address Book | | |

| Exhibit # | Description | Admitted | Offered |
|---|---|---|---|
| 005-0080 | Murabaha Agreement | | |
| 005-0081 | Bell Atlantic Toll Records 703.750.0388 | | |
| 005-0082 | IAP Bank One Acct #2751 Signature Card | | |
| 005-0083 | New Jersey Bell Toll Records | | |
| 005-0084 | South Central Bell Toll Records | | |
| 005-0085 | Bell Atlantic Toll Records 703.237.3648 | | |
| 005-0086 | Bell Atlantic Toll Records 703.820.2109 | | |
| 005-0087 | Bell Atlantic Toll Records 703.860.5353 | | |
| 005-0088 | Bell Atlantic Toll Records 703.931.5129 | | |
| 005-0089 | Bell Atlantic Toll Records 703.931.5127 | | |
| 005-0090 | Check from Marzook to ICC Central Fidelity Acct #9173 $50,000 3/7/1992 | | |
| 005-0091 | Marzook Check to Central Fidelity - $100,000 4/24/1992 | | |
| 005-0092 | Infocom Check to Al-Khatib/Statement $32,000 7/6/1992 Central Fidelity Acct #9173 | | |
| 005-0093 | Marzook Statement Reflecting Wire to Infocom $150,000 7/24/1992 | | |
| 005-0094 | ICC Check to Marzook $3,800 Check/Statement/Deposit Slip 7/24/1992 | | |
| 005-0095 | ICC Check to Marzook $40,000 Check/Statement/Deposit Slip | | |
| 005-0096 | ICC Check/Deposit Slip to Marzook $10,000 9/28/1992 | | |
| 005-0097 | Infocom Check/Deposit Slip to Marzook, $5,750 & ICC Check/Deposit Slip to Marzook $1,600 9/24/1992 | | |
| 005-0098 | Infocom Check/Deposit Slip to Marzook, $6,120 1/10/1993 | | |
| 005-0099 | Marzook Check/Statement to Infocom $50,000 3/25/1993 | | |
| 005-0100 | RESERVED | | |
| 005-0101 | RESERVED | | |
| 005-0102 | RESERVED | | |
| 005-0103 | Infocom Check to Nadia $3000 5/11/1993 Central Fidelity | | |
| 005-0104 | Infocom Check to Nadia $3000 6/01/1993 Central Fidelity | | |

**GOVERNMENT'S FIRST AMENDED EXHIBIT LIST - PAGE 31**

| Exhibit # | Description | Admitted | Offered |
|---|---|---|---|
| 005-0105 | Infocom Check to Nadia $3000 7/8/1993 Central Fidelity | | |
| 005-0106 | Infocom Check to Nadia $3000 8/01/1993 Central Fidelity | | |
| 005-0107 | 2 Infocom Checks to Nadia $3000 9/30/1993 Central Fidelity | | |
| 005-0108 | Infocom Check to Nadia $3000 11/1/1993 Central Fidelity | | |
| 005-0109 | 2 Infocom Checks to Nadia $3000 12/1/1993, 1/2/1994 Central Fidelity | | |
| 005-0110 | Infocom Check to Nadia $3000 2/1/1994 Central Fidelity | | |
| 005-0111 | Infocom Check to Nadia $3000 3/1/1994 Central Fidelity | | |
| 005-0112 | 2 Infocom Checks to Nadia $3000 4/1/1994 & 5/1/1994 Central Fidelity | | |
| 005-0113 | Infocom Check to Nadia $3000 6/1/1994 Central Fidelity | | |
| 005-0114 | 2 Infocom Checks to Nadia $30007/1/1994 & 8/1/1994 Central Fidelity | | |
| 005-0115 | 2 Infocom Checks to Nadia $3000 9/1/1994 & 10/1/1994 Central Fidelity | | |
| 005-0116 | 2 Infocom Checks to Nadia $3000 8/1/1994 & $6000 12/1/1994 Central Fidelity | | |
| 005-0117 | Infocom Wire to Nadia $15,000 2/14/1995 Central Fidelity | | |
| 005-0118 | Infocom Wire to Nadia $6,000 4/11/1995 Central Fidelity | | |
| 005-0119 | Infocom Wire to Nadia $6,000 6/6/1995 Central Fidelity | | |
| 005-0120 | Signature Card  for Central Fidelity Acct #9173 | | |
| 005-0121 | Infocom Check to Marzook $6,285 3/22/1993 | | |
| 005-0122 | Visa Central Check Application Acct #9173 | | |
| 005-0123 | Marzook Check/Statement to Al Khatib $50,000 4/4/1991 Ruston State Bank Acct #9212 | | |
| 005-0124 | Marzook Check/Statement to ICC $50,000 7/20/1991 Ruston State Bank Acct #9212 | | |

| Exhibit # | Description | Admitted | Offered |
|---|---|---|---|
| 005-0125 | ICC Check/Statement/Deposit Slip to Al Khatib $50,000-8/30/1991 Ruston State Bank Acct #9212 | | |
| 005-0126 | ICC Statement/Deposit Slip to Al Khatib $31,500 4/9/91 Ruston State Bank Acct #7542 | | |
| 005-0127 | Marzook Check to IAP $55 7/28/1991 Ruston State Bank Acct #7083 | | |
| 005-0128 | Marzook Check to Holy Land Foundation $10,000 3/17/1992 Central Fidelity Acct #9173 | | |
| 005-0129 | Marzook Check to Holy Land Foundation $100,000 8/10/1992 Central Fidelity Acct #9173 | | |
| 005-0130 | Marzook Check to IAP $50 Not Dated, Processed 4/23/1992 Central Fidelity Acct #9173 | | |
| 005-0131 | Marzook Check/Statement to IAP $40,000 10/24/1990 Central Fidelity Acct #5414n | | |
| 005-0132 | Signature Card Central Fidelity Acct # 5414 | | |
| 005-0133 | Marzook/Elbarasse Check to IAP $15,000 10/1/1989 Central Fidelity Acct #8553 | | |
| 005-0134 | Marzook Wire to IAP $100,000 10/18/1989 Central Fidelity Acct #8553 | | |
| 005-0135 | Marzook/Elbarasse Check to IAP $30,000 11/16/1989 Central Fidelity Acct #8553 | | |
| 005-0136 | Marzook/Elbarasse Check to IAP $29,720 1/10/1990 Central Fidelity Acct #8553 | | |
| 005-0137 | Marzook/Elbarasse Check to IAP $50,000 Central Fidelity Acct #8553 | | |
| 005-0138 | Marzook/Elbarasse Check to IAP $30,000 3/8/1990 Central Fidelity Acct #8553 | | |
| 005-0139 | Marzook/Elbarasse Check to IAP $10,000 4/12/1990 Central Fidelity Acct #8553 | | |
| 005-0140 | Marzook/Elbarasse Check to IAP $15,000 5/21/1990 Central Fidelity Acct #8553 | | |
| 005-0141 | Marzook Check to IAP $50,000 5/24/1990 Central Fidelity Acct #8553 | | |
| 005-0142 | Marzook/Nadia Check to IAP $25,000 6/15/1990 Central Fidelity Acct #8553 | | |
| 005-0143 | Marzook Check to IAP $25,000 6/15/1990 Central Fidelity Acct #8553 | | |

| Exhibit # | Description | Admitted | Offered |
|---|---|---|---|
| 005-0144 | Marzook/Nadia Check to IAP $15,000 undated deposited 7/16/1990 Central Fidelity Acct #8553 | | |
| 005-0145 | Marzook/Nadia Check to IAP $20,000 7/16/1990 Central Fidelity Acct #8553 | | |
| 005-0146 | Marzook/Nadia Check to IAP $10,000 8/1/1990 Central Fidelity Acct #8553 | | |
| 005-0147 | Nader Salah check to Marzook endorsed to IAP $6,000 7/30/1990 Central Fidelity Acct #8553 | | |
| 005-0148 | Marzook Check to IAP $40,000 10/24/1990 Central Fidelity Acct #8553 | | |
| 005-0149 | Marzook/Nadia Check to IAP $20,000 10/15/1990 Central Fidelity Acct #8553 | | |
| 005-0150 | Marzook/Nadia check to Elbarasse endorsed to IAP $60,000 1/25/1991 Central Fidelity Acct #8553 | | |
| 005-0151 | Mostan International Corp. check to Marzook endorsed to IAP $90,000 2/4/1991 Central Fidelity Acct #8553 | | |
| 005-0152 | Marzook/Elbarasse Check to IAP $7,000 8/6/1991 Central Fidelity Acct #8553 | | |
| 005-0153 | Marzook/Elbarasse Check to IAP $6,000 8/23/1991 Central Fidelity Acct #8553 | | |
| 005-0154 | Marzook/Elbarasse Check to IAP $3,200 4/20/1992 Central Fidelity Acct #8553 | | |
| 005-0155 | Nasser Al Khatib Wire to Infocom $100,000 4/3/1992 Central Fidelity | | |
| 005-0156 | Signature Cards Central Bank Acct #2657 | | |
| 005-0157 | Marzook Check to HLF $10,000 5/9/1988 Central Bank Acct #2657 | | |
| 005-0158 | Marzook Check to HLF $10,000 5/15/1988 Central Bank Acct #2657 | | |
| 005-0159 | Marzook Check to HLF $100,000 8/1/1992 First American Bank of Virginia Acct #8179 | | |
| 005-0160 | Marzook Check to IAP $1,000 1/24/1989 First American Bank of Virginia Acct #8179 | | |
| 005-0161 | Marzook Check to IAP $15,000 10/1/1989 First American Bank of Virginia Acct #8179 | | |

**GOVERNMENT'S FIRST AMENDED EXHIBIT LIST - PAGE 34**

| Exhibit # | Description | Admitted | Offered |
|---|---|---|---|
| 005-0162 | Marzook Check to IAP $10,000 12/20/1989 First American Bank of Virginia Acct #8179 | | |
| 005-0163 | Marzook Check to IAP $29,720 1/10/1990 First American Bank of Virginia Acct #8179 | | |
| 005-0164 | Marzook Check to IAP $10,000 4/12/1990 First American Bank of Virginia Acct #8179 | | |
| 005-0165 | Marzook Check to IAP/CASH $15,000 5/21/1990 First American Bank of Virginia Acct #8179 | | |
| 005-0166 | Marzook Statement reflecting check to IAP $7,000 8/23/1991 First American Bank of Virginia Acct #8179 | | |
| 005-0167 | Marzook Check to IAP $6,000 8/21/1991 First American Bank of Virginia Acct #8179 | | |
| 005-0168 | Marzook Check to IAP $7,753 2/28/1992 First American Bank of Virginia Acct #8179 | | |
| 005-0169 | Marzook Check to IAP $3,200 4/20/1992 First American Bank of Virginia Acct #8179 | | |
| 005-0170 | Marzook Check to IAP $17,000 3/30/1992 First American Bank of Virginia Acct #8179 | | |
| 005-0171 | Marzook/Elbarasse Check to IAP $15,000 Illegible Date Processed 7/1/1992 First American Bank of Virginia Acct #8179 | | |
| 005-0172 | Marzook/Elbarasse Check to IAP $15,000 8/1/1992 First American Bank of Virginia Acct #8179 | | |
| 005-0173 | Marzook Check to IAP $7,500 2/11/1985 Commerce Bank Acct #1598 | | |
| 005-0174 | Marzook Check to IAP $5,000 5/31/1985 Commerce Bank Acct #1598 | | |
| 005-0175 | American Express Bill Acct #3783-647335-91006 dated 11/16/1990 | | |
| 005-0176 | HLF Acct #1258 to CAIR for $1000 dated 9/30/1999 | | |
| 005-0177 | Statement/Check from HLF to CAIR Acct #1258 $10,000 12/1/1994 | | |
| 005-0178 | Bank of America Acct #7844 Marzook Check/ Statement/Deposit Slip to ICC $50,000 7/20/1991 | | |
| 005-0179 | Bank of America Acct #3853 ICC Check to Al-Khatib $50,000 8/30/1991 | | |

| Exhibit # | Description | Admitted | Offered |
|---|---|---|---|
| 005-0180 | Bank of America Acct #3853 ICC Check to Al-Khatib $2,500 8/30/1991 | | |
| 005-0181 | Bank of America Acct #3853 ICC Check/Statement to Al-Khatib $500 9/3/1991 | | |
| 005-0182 | Bank of America Acct #3853 Marzook Check/Statement/Deposit Slip to ICC $50,000 3/7/1992 | | |
| 005-0183 | Bank of America Acct #3853 ICC Statement Reflecting $3,800 Check to Marzook 7/22/1992 | | |
| 005-0184 | RESERVED | | |
| 005-0185 | Bank One Acct #1613 ICC Check/Statement to Marzook $40,000 9/28/1992 | | |
| 005-0186 | Bank One Acct #1613 ICC Check/Statement to Marzook $10,000 9/28/1992 | | |
| 005-0187 | Bank One Acct #1613 Signature Card | | |
| 005-0188 | Bank One Acct #9309 Al Khatib Payment Ad Vice for Wire/Transaction Log/Statement to Infocom $100,000 4/23/1992 | | |
| 005-0189 | Bank One Acct #9309 Infocom Statement/Check to Al Khatib $32,000 Deposited into Marzook Account 7/6/1992 | | |
| 005-0190 | Bank One Acct #9309 Infocom Statement/Check to Al Khatib $73,000 Deposited into Al Khatib Account 7/17/1992 | | |
| 005-0191 | Bank One Acct #9309 Marzook Wire to Infocom $150,000 7/24/1992 | | |
| 005-0192 | Bank One Acct #9309 Infocom Check/Statement to Marzook $5,750 9/24/1992 | | |
| 005-0193 | Bank One Acct #9309 Nadia Check/Statement/Deposit Slip to Infocom $50,000 3/25/1993 | | |
| 005-0194 | Bank One Acct #9309 Infocom Statement Reflecting Check to Marzook $6,120 1/10/1993 | | |
| 005-0195 | Bank One Acct #9309 Infocom Statement Reflecting Check to Marzook $6,285 3/22/1993 | | |
| 005-0196 | Bank One Acct #9309 Infocom Statement Reflecting Deposit of $49,945 4/16/1993 | | |

**GOVERNMENT'S FIRST AMENDED EXHIBIT LIST - PAGE 36**

| Exhibit # | Description | Admitted | Offered |
|---|---|---|---|
| | | | |
| | | | |
| 006-0001 | July 1, 1999 report from PA Preventive Security H.Q. in Bethlehem to PA Head of Security in Bethlehem. | | |
| 006-0002 | Sept. 2, 2002 letter to Yasser Arafat from PA Preventive Services in Gaza reporting a meeting between Issam Youssef and the Union of Good delegates from Jordan, and Islamic organizations in Yemen. | | |
| 006-0003 | Document found in a file labeled "Hamas" in the PA General Security West Bank offices, discussing the sources of funding of Hamas inside and outside the Middle East. | | |
| 006-0004 | Letter from the PA Preventive Security HQ in Bethlehem, to Muqaddam Abu Iyad, (dated July 10, 2000), with a list (on Vioxx notepaper) of the telephone no., fax and PO box of institutions abroad that provide financial support for Hamas charitable societies "inside." | | |
| 006-0005 | PA Preventive Security document (letter), attaching what the PA describes as 'internal circulars from the Hamas Movement Dawa Leadership that were distributed to Moslem Brotherhood activists in the Hamas movement." | | |
| 006-0006 | Document seized from ICS-Hebron. Talks about Jihad through charity, shows the importance of charity, and that an intrinsically political document was seized from a charity committee. Also discusses activities that Hamas wants to conduct circa January 2001. | | |
| 006-0007 | PA intelligence document describing how the Hamas leadership is using its political infrastructure in the schools and in distribution of social services, and that this helps Hamas recruit Palestinian youth. | | |
| 006-0008 | Handwritten list of Hamas institutions in Ramallah-Al Bira that were closed the night of Eid (December 15, 2001) upon Arafat's instructions | | |

| Exhibit # | Description | Admitted | Offered |
|---|---|---|---|
| 006-0009 | PA document dated December 12, 2001 ordering, based on Arafat's instruction, the closing of Hamas and PIJ civilian institutions listed on annex | | |
| 006-0010 | List of 5 institutions closed by PA, including Al-Islah and Islamic Charitable Society, Al-Bireh | | |
| 006-0011 | Handwritten list of Hamas institutions closed in Ramallah-Al Bira closed December 12, 2001 | | |
| 006-0012 | Handwritten list of Hamas institutions closed in Ramallah-Al Bira closed December 12, 2001 | | |
| 006-0013 | Letter to Saudi Emir Sulayman bid 'Abd al-Aziz, from Abu Mazen, on behalf of Arafat, noting that large amounts of money from the Saudi Committee are going to committees controlled by Hamas instead of the PA, and asking the Emir's assistance in ensuring that the money goes to the control of PA and not to the detriment of Palestinian people | | |
| 006-0014 | PA intelligence correspondence on how money collected for the Bethlehem Orphan Care Society is being transferred to Hamas | | |
| 006-0015 | PA intelligence report re: Ramallah-Al Birah committee, identifying its methods and key officials as Hamas, and discussing activities | | |
| 006-0016 | PA intelligence report about Hamas, containing discussion of Ramallah-Al Birah Zakat Committee, with list of important members and their affiliation with Hamas. | | |
| 006-0017 | PPS HQ document relaying report re: Orphan Care Society in Bethlehem, including types of activities it conducts, names of people who work there, and their affiliation to Hamas | | |
| 006-0018 | Letter to head of PA General Intelligence for Ramallah-Al-Bireh, identifying the Ramallah Zakat Committee as belonging to Hamas | | |
| 006-0019 | Political pamphlet describing the Hamas position toward the efforts of the West and the U.S. to make the Intifada fail, dated June 16, 2001.  Two copies were seized from an orphans school belonging to ICS-Hebron | | |

| Exhibit # | Description | Admitted | Offered |
|---|---|---|---|
| 006-0020 | Leaflet written Oct. 22, 2000, signed by Hamas and PIJ, giving instructions for the Intifada and vowing support for the martyrs.  Seized from Jenin Zakat Committee on April 18, 2002. | | |
| 006-0021 | Internal Hamas document written May 23, 2004, with Hamas' stance on Israel's disengagement plan from Gaza.  Seized from Jenin Zakat Committee on July 8, 2004. | | |
| 006-0022 | Document seized from ICS-Hebron, dated April 1, 2001.  Shows political view of the "kutla" (Islamic student union) in the Polytechnic University.  Says jihad and resistance are the only way to recover Palestinian rights to taken land, and that the path of Hamas is the right one | | |
| 006-0023 | PPS document re: Union of Good and 101 day campaign | | |
| 006-0024 | Book entitled "Defending Muslim Land," by Abdallah Azam | | |
| 006-0025 | Document seized from El-Islah committee listing the goals for summer camps, i.e., bringing the children spiritually closer to Islam and the holy war | | |
| 006-0026 | Letter re: summer camps, implementing changes in how summer camps should be described publicly | | |
| 006-0027 | Documents seized from a computer at the Young Muslims Society in Hebron.  They list various suicide attacks, with the number of injured for each incident, the highlights of the mission, and details of individuals involved. | | |
| 006-0028 | Handwritten list of martyrs from the Al-Aqsa Intifada, seized from the Jenin Zakat Committee, including martyrs from Jenin, and martyrs in the area of the Green Line, with cause of death.  Among them are some suicide bombers. | | |
| 006-0029 | Dec. 12, 1999 letter seized from ICS-Hebron. The letter sends greetings and a request to continue the support for prisoners and their families, and thanks the committee for its support.  Signed by the Hamas Prisoners Committee | | |

| Exhibit # | Description | Admitted | Offered |
|---|---|---|---|
| 006-0030 | Shaheed list seized from Al-Tadhamun.  Lists shaheeds who died January - March 2002, including several suicide bombers | | |
| 006-0031 | Document seized from Al-Islah Zakat Committee (Ramallah) re: Sept. 1, 2001, list of prisoners and martyrs from the Jerusalem area whose houses were demolished or who were injured. | | |
| 006-0032 | Al-Tadhamon shaheed files. Includes files of Mahar Mehi Aldin Kamal Havisha (suicide bomber from attack in Haifa on Dec. 2, 2001) and Amad Kamil Said Alzabedi (suicide bomber from Kfar Sabah attack on April 22, 2001) | | |
| 006-0033 | RESERVED | | |
| 006-0034 | Correspondence from PA ambassador in Riyad, following up on request to better coordinate money from Saudi going into PA so as not to send money to Hamas committees.  Talks about committee set up by Riyad for this purpose. | | |
| 006-0035 | Poster of Mahmud Salah Al Din, seized from the Zeid Mosque (Tulkarem Zakat Committee) | | |
| 006-0036 | News article from Jan. 7, 2001 reporting that 123,750,000 Riyal was given to PA as aid to the families of the Intifada, and was transferred to needy families.  Arafat wrote on the article, 'Please inform me where did this money go to and who received it, since the martyrs and wounded received nothing" | | |
| 006-0037 | A report about allocation of money to charity associations, with the logo International Islamic Relief Committee (IIRO) and listing 9 committees in West Bank, and 5 in Gaza, all of which are affiliated with Hamas | | |
| 006-0038 | Poster of Jamal Salim, Jamal Montsur Al din Drouze seized from Tulkarem Zakat Committee | | |
| 006-0039 | Dec. 10, 2000 PA intelligence report to Arafat reporting from the Lebanese arena about Hamas/Iz Al-Din AlQassam brigades. | | |
| 006-0040 | RESERVED | | |

| Exhibit # | Description | Admitted | Offered |
|---|---|---|---|
| 006-0041 | Dec. 1, 2001, thank you letter seized from the Jenin Zakat Committee re: project involving Interpal, Al-Aqsa, CBSP, among others. | | |
| 006-0042 | Orphan's list seized from Jenin zakat | | |
| 006-0043 | Three orphan forms seized from Qalqilia zakat | | |
| 006-0044 | Letter conveying information for the transfer of funds to Jenin Zakat and Al-Razi Hospital | | |
| 006-0045 | RESERVED | | |
| 006-0046 | RESERVED | | |
| 006-0047 | HLF letter to Young Muslim Society dated July 17, 2001, re: support for summer camp | | |
| 006-0048 | PA document discussing the Holy Land Foundation, seized from the PA Headquarters in Ramallah | | |
| 006-0049 | PA document re: Hamas fund-raising activities and members including Ghassan Harmas in Bethlehem Orphans Society, dated January 7, 1999 | | |
| 006-0050 | Letter from PA re: activity of Hamas member after being released from prison | | |
| 006-0051 | PA document seized from PA headquarters in Ramallah discussing the HLF and some of its members, dated December 22, 2001. | | |
| 006-0052 | Letter from PA Bethlehem concerning the distribution of sacrifices through the Orphan's Care Society, dated September 8, 1998 | | |
| 006-0053 | Letter from PA Bethlehem concerning Hamas fund-raising within Israel | | |
| 006-0054 | PA document re: dispute between Hamas members in Bethlehem | | |
| 006-0055 | Poster- Rifaat Eljubrah seized from Islamic Charitable Society Hebron | | |
| 006-0056 | Poster - Yaakub Adakidak seized from Islamic Charitable Society Hebron | | |
| 006-0057 | Poster - Yehya Ayyash, holding young boy, seized from Tulkarem Zakat Committee | | |
| 006-0058 | video of school or camp ceremony, seized from the Muslim Youth Society. | | |

| Exhibit # | Description | Admitted | Offered |
|---|---|---|---|
| 006-0059 | Video - kindergarten ceremony from Islamic Society of Gaza | | |
| 006-0060 | Poster - Al-Aqsa mosque with four Iz Al Din Al-Qassam members all from Chalika family) seized from El-Shiuch branch of Islamic Charitable Society Hebron | | |
| 006-0061 | Poster - Salah Darauze, seized from Nablus Zakat Committee | | |
| 006-0062 | Poster - Seized from Tulkarem zakat | | |
| 006-0063 | Iz Al Din Martyrs Brigade announcement taking responsibility for the suicide bombing at the Park Hotel during Passover seized from Tulkarem Zakat Committee | | |
| 006-0064 | Poster - Abdel Basset Odeh flashing credentials (Park Hotel bomber) seized from Tulkarem Zakat Committee | | |
| 006-0065 | Poster - Abdel Basset Odeh, smiling, (Park Hotel bomber) seized from Tulkarem Zakat Committee | | |
| 006-0066 | Photo of Imad Aqel - family supported by the HLF seized from Tulkarem Zakat Committee | | |
| 006-0067 | Photo of Bin Laden second from right bottom with others seized from Tulkarem Zakat Committee | | |
| 006-0068 | Photo with Hebrew and Arabic caption: "Jewish Society Will Definitely Fall Apart" seized from Tulkarem Zakat Committee | | |
| 006-0069 | Photo - terrorist leaders from the world, including Yassin, Bin Laden and Chechnya.  Seized from orphans school for girls at  ICS Hebron | | |
| 006-0070 | Photo of Salah Schade (commander of Iz al Din Al-Qassam).   Seized from orphans school for girls at  Islamic Charitable Society  Hebron | | |
| 006-0071 | Postcard seized from Jenin Zakat Committee – Yassin | | |
| 006-0072 | Postcard seized from Jenin Zakat Committee – Rantisi | | |

| Exhibit # | Description | Admitted | Offered |
|---|---|---|---|
| 006-0073 | Postcard seized from Jenin Zakat Committee – Machmud Khalewa (commander of military arm of Hamas in Jenin refugee camp) | | |
| 006-0074 | Magazine seized from Islamic Charitable Society Hebron showing Madi Abu Marda (suicide bomber) | | |
| 006-0075 | Framed picture - Shaheed Mousa Mohammad Salem Dudin - Iz Al Din Al-Qassam seized from Orphan's School in Dura | | |
| 006-0076 | Postcard of 2 suicide bombers seized from Nablus Zakat Committee | | |
| 006-0077 | Keychain of Sheik Yassin & Yechya Ayash seized from Nablus zakat | | |
| 006-0078 | RESERVED | | |
| 006-0079 | Keychain of Yechya Ayash seized from Nablus Zakat Committee | | |
| 006-0080 | School calendar depicting violent images seized from Nablus Zakat Committee | | |
| 006-0081 | Pamphlet entitled "Before it is Destroyed" by Abd-al Aziz Mustafa, seized from ICS-Hebron. | | |
| 006-0082 | Video of school graduation ceremony sponsored by the Jenin Zakat Committee | | |
| 006-0083 | Audio tape of Bassem Jarrar, seized from Tulkarem Zakat Committee | | |
| 006-0084 | Poster seized from Tulkarem Zakat Committee | | |
| 006-0085 | Poster seized from Tulkarem Zakat Committee | | |
| 006-0086 | RESERVED | | |
| 006-0087 | Poster from Tulkarem Zakat Committee | | |
| 006-0088 | Seized picture of bomber who perpetrated a suicide attack in Tel Aviv, with download of website describing his life | | |
| 006-0089 | Hamas posters from the hard drive of a computer seized from an Orphans school in Hebron, supported by ICS-Hebron | | |
| 006-0090 | Criminal Histories | | |
| 006-0091 | Azam Na'aman Abed Al-Rahman Salhab Indictment - Forthcoming | | |
| 006-0092 | Azam Azmi Mahmud Hasoona Indictment - Forthcoming | | |

| Exhibit # | Description | Admitted | Offered |
|---|---|---|---|
| 006-0093 | Omar Mahmud Ahmad Hamdan Indictment - Forthcoming | | |
| 006-0094 | Adal Na'aman Salim Al-Jenedi Indictment - Forthcoming | | |
| 006-0095 | Abed Al-Halak Al-Natshe Indictment - Forthcoming | | |
| 006-0096 | Mustapha Kamal Halil Shawar Indictment - Forthcoming | | |
| 006-0097 | Jamal Muhammaed Falah Tawil Indictment - Forthcoming | | |
| 006-0098 | Jamal Abu Alhija Indictment - Forthcoming | | |
| 006-0099 | Ahmad Salim Almad Salatne Indictment - Forthcoming | | |
| 006-0100 | Ziad Mahmud Abed Alrahim Salam Zacarne Indictment - Forthcoming | | |
| 006-0101 | Ibrahim Hasan Ali Jabar Indictment - Forthcoming | | |
| 006-0102 | Jamil Bin Ismail Baz Indictment - Forthcoming | | |
| 006-0103 | Ashraf Bin Hasan Balugi Indictment - Forthcoming | | |
| 006-0104 | Government of Israeli designations of Zakat Committees | | |
| 006-0105 | RESERVED | | |
| 006-0106 | Poster of Marzook seized from Tulkarem Zakat Committee | | |
| | | | |
| 007-0001 | Deposition of Mohamed El-Mezain 9/10/2003 | | |
| 007-0002 | Deposition of Shukri Abu Baker 1/30/2003 | | |
| 007-0003 | Complaint 5/12/2000 | | |
| 007-0004 | HLF Answer to Complaint 1/18/2001 | | |
| | | | |
| 008-0001 | Declaration of Shukri Abu Baker 4/4/2002 | | |
| | | | |
| 009-0001 | RESERVED | | |
| 009-0002 | Maghawri's INS Document Requesting Permission to Accept Employment | | |
| 009-0003 | Application to File Petition for Naturalization for Mufid Abdulqader | | |

| Exhibit # | Description | Admitted | Offered |
|---|---|---|---|
| 009-0004 | Application to File Petition for Naturalization for Abdulrahman Odeh | | |
| 009-0005 | Petition to Classify Status of Alien Relative for Issuance of Government VISA for Shukri Abu Baker | | |
| 009-0006 | Application to File Petition for Naturalization for Shukri Abu Baker | | |
| 009-0007 | RESERVED | | |
| 009-0008 | Form G-325 Biographic Information for Akram Ahmad | | |
| 009-0009 | INS Records for Raida Mohammed Siam | | |
| 009-0010 | INS Records for Abdul Malik Siam | | |
| 009-0011 | INS Records for Raida Mohammed Siam | | |
| 009-0012 | INS Records for Shukri Baker | | |
| 009-0013 | INS Records for Baker | | |
| | | | |
| 010-0001 | RESERVED | | |
| | | | |
| 011-0001 | Federal Register Designation of Foreign Terrorist Organizations 1997-2003 | | |
| 011-0002 | Secretary of State of Texas re: American Middle Eastern League of Palestine 1990 Article of Incorporation | | |
| 011-0003 | RESERVED | | |
| 011-0004 | Certified Copy of the Designation and Blocking Memorandum for 5 Entities and 6 Individuals including Sheik Ahmed Ismail Yassin, Imad Khalil Al-Alami, Usama Hamdan, Khalid Mishaal, Musa Abu Marzook, and Abdel Aziz Rantisi dated 8/21/2003 under Executive Order 13224 | | |
| 011-0005 | Certified Copy of the Designation and blocking Memorandum for Al-Aqsa Islamic Bank, Beit El-Mal Holdings, and Holy Land Foundation under Executive Orders 13224 and 12947 dated 12/3/2001 | | |
| 011-0006 | Certified Copy of the Designation and Blocking Memorandum for Al-Aqsa Foundation and all of its Branches under Executive Order 13224 dated 5/28/2003 | | |

| Exhibit # | Description | Admitted | Offered |
|---|---|---|---|
| 011-0007 | Certified Copy of the Blocking Memorandum for Mousa Abu Marzook under Executive Order 12947 dated 8/16/1995 | | |
| 011-0008 | Certified Copy of the Designation and Blocking Memorandum for Holy Land Foundation under Executive Orders 13224 and 12947 dated 5/31/2002 | | |
| 011-0009 | Special Designation and Blocking Memorandum for Abu Nidal Organization, Democratic Front for the Liberation of Palestine, Hamas, Hizballah, Islamic Gama'at, Jihad Group, Kach, Kahane Chai, Palestine Liberation Front, Palestinian Islamic Jihad-Shiqaqi, Popular Front for the Liberation of Palestine, Popular Front for Liberation of Palestine-General Command, and 18 Individual Leaders of these Organizations pursuant to the Executive Order of January 23, 1995, and Section 203 of the International Emergency Economic Powers Act, 50 USC 1701 ("IEEPA") dated 1/23/1995 | | |
| 011-0010 | Secretary of State of Texas re: IAP 1990 Assumed Name Certificate | | |
| 011-0011 | Secretary of State of Texas re: IAP 1990 Incorporation Documents 3 | | |
| 011-0012 | Secretary of State of Texas re: IAP 1990 Incorporation Documents 1 | | |
| 011-0013 | Secretary of State of Texas re: IAP 1993 Name | | |
| 011-0014 | Secretary of State of Texas re: Statement of Change of Registered Office and Registered Agent 1993 | | |
| 011-0015 | Secretary of State of Texas re: Statement of Abandonment of Use of Assumed Business Name 1993 | | |
| 011-0016 | Secretary of State of Texas re: TNPCA Report 1995 | | |
| 011-0017 | Secretary of State of Texas re: Infocom 1992 Article of Incorporation | | |
| 011-0018 | Secretary of State of Texas re: ICC 1992 Article of Incorporation | | |
| 011-0019 | HLF Tax Return 1992 | | |

| Exhibit # | Description | Admitted | Offered |
|---|---|---|---|
| 011-0020 | HLF Tax Return 1993 | | |
| 011-0021 | HLF Tax Return 1994 | | |
| 011-0022 | HLF Tax Return 1995 | | |
| 011-0023 | HLF Tax Return 1996 | | |
| 011-0024 | HLF Tax Return 1997 | | |
| 011-0025 | HLF Tax Return 1998 | | |
| 011-0026 | HLF Tax Return 1999 | | |
| 011-0027 | HLF Tax Return 2000 | | |
| 011-0028 | Form 1023 OLF | | |
| 011-0029 | Form 1045 OLF | | |
| 011-0030 | Odeh Tax Return 1998 | | |
| 011-0031 | RESERVED | | |
| 011-0032 | State of California-Secretary of State re: Articles of Incorporation for OLF filed 1-11-1989 | | |
| 011-0033 | State of California-Secretary of State re: Domestic Corporation Certificate of Filing and Suspension and Articles of Incorporation for Islamic Association for Palestine dated 11/12/1986, Suspension 12/1/1988 | | |
| 011-0034 | State of Mississippi-Secretary of State re: Articles of Incorporation for Al Aqsa Educational Fund, Inc. filed 1/26/1993 and Articles of Amendment to name the Corporation as a Non-Profit Organization. | | |
| 011-0035 | Assumed Name Certificate for an Incorporated Business or Profession for IAP | | |
| 011-0036 | Blocking Notice re: Mohammad Salah pursuant to the Executive Order 12947 and Section 203 of the International Emergency Economic Powers Act, 50 USC 1701 ("IEEPA") dated 7/20/1995 | | |
| 011-0037 | Blocking Notice re: Infocom dated 10/10/2001 | | |
| 011-0038 | New Jersey Department of State re: Application of Certificate of Authority as to HLF dated 6/2/1994 | | |
| 011-0039 | Department of Treasury IRS Certified Currency Transaction Report re: Transaction conducted by Ghassan Elashi | | |

| Exhibit # | Description | Admitted | Offered |
|---|---|---|---|
| 011-0040 | 2003 Annual Report Commonwealth of Virginia State Corporation Commission re: United Association for Studies and Research, Inc. | | |
| 011-0041 | Application for Certificate of Authority by a Non-Profit Corporation | | |
| 011-0042 | State of California, Secretary of State Statement of Domestic Stock Corporation re: ICC | | |
| 011-0043 | Marzook Transcript(1992) | | |
| 011-0044 | Nadia's Transcript (1992) | | |
| 011-0045 | Marzook Tax Return (1993) | | |
| 011-0046 | Marzook Transcript (1993) | | |
| 011-0047 | Nadia's Transcript (1993) | | |
| 011-0048 | Marzook Tax Return (1994) | | |
| 011-0049 | Marzook Transcript (1994) | | |
| 011-0050 | Nadia's Transcript (1994) | | |
| 011-0051 | Marzook Tax Return (1995) | | |
| 011-0052 | Marzook Transcript (1995) | | |
| 011-0053 | Nadia's Transcript (1995) | | |
| 011-0054 | Marzook Tax Return (1996) | | |
| 011-0055 | Marzook Transcript (1996) | | |
| 011-0056 | Nadia's Transcript (1996) | | |
| 011-0057 | TECS records showing defs coming back into the United States between 1/1/82 and 4/30/2007 | | |
| | | | |
| 012-0001 | Elbarasse at the Philadelphia Conference | | |
| 012-0002 | Shukri Abu Baker and Ghassan Elashi at the Philadelphia Conference | | |
| 012-0003 | Philadelphia Conference photo including Ashqar | | |
| 012-0004 | Muin Shabib at Philadelphia Conference | | |
| 012-0005 | Surveillance Tape 3/13/1994-3/14/1994 | | |
| 012-0006 | 6 Photos | | |
| | | | |
| 013-0001 | 01/31/1997 20:08:02 | | |
| 013-0002 | Disk | | |
| 013-0003 | 04/15/1996 21:29:41 | | |
| 013-0004 | Disk | | |
| 013-0005 | 09/26/1996 21:32:09 | | |
| 013-0006 | Disk | | |
| 013-0007 | 02/27/1998 17:00:38 | | |

| Exhibit # | Description | Admitted | Offered |
|---|---|---|---|
| 013-0008 | Disk | | |
| 013-0009 | 05/25/1999 17:58:09 | | |
| 013-0010 | Disk | | |
| 013-0011 | 08/01/1997 19:26:12 | | |
| 013-0012 | Disk | | |
| 013-0013 | 09/28/1997 15:37:25 | | |
| 013-0014 | Disk | | |
| 013-0015 | 10/02/1997 13:56:15 | | |
| 013-0016 | Disk | | |
| 013-0017 | 04/19/1996 22:06:43 | | |
| 013-0018 | Disk | | |
| 013-0019 | 07/29/1995 0:41:54 | | |
| 013-0020 | Disk | | |
| 013-0021 | 08/02/1995 9:16:49 | | |
| 013-0022 | Disk | | |
| 013-0023 | 12/08/1997 23:12:05 | | |
| 013-0024 | Disk | | |
| 013-0025 | 03/19/1998 11:38:08 | | |
| 013-0026 | Disk | | |
| 013-0027 | 02/02/1997 19:58:41 | | |
| 013-0028 | Disk | | |
| 013-0029 | 05/07/1996 15:57:40 | | |
| 013-0030 | Disk | | |
| 013-0031 | 04/22/1996 11:45:48 | | |
| 013-0032 | Disk | | |
| 013-0033 | 09/05/1996 13:28:00 | | |
| 013-0034 | 05/26/1999 10:54:39 | | |
| 013-0035 | Disk | | |
| 013-0036 | 12/02/1999 11:49:36 | | |
| 013-0037 | Disk | | |
| 013-0038 | 12/02/1999 12:55:18 | | |
| 013-0039 | Disk | | |
| 013-0040 | 12/02/1999 16:47:02 | | |
| 013-0041 | Disk | | |
| 013-0042 | 12/03/1999 16:56:00 | | |
| 013-0043 | 12/03/1999 9:45:11 | | |
| 013-0044 | Disk | | |
| 013-0045 | 12/03/1999 10:04:47 | | |
| 013-0046 | Disk | | |

| Exhibit # | Description | Admitted | Offered |
|---|---|---|---|
| 013-0047 | 01/25/1997 11:24:00 | | |
| 013-0048 | RESERVED | | |
| 013-0049 | 12/09/1999 17:23:44 | | |
| 013-0050 | Disk | | |
| 013-0051 | 10/13/1997 12:17:27 | | |
| 013-0052 | Disk | | |
| 013-0053 | 08/02/1998 16:32:58 | | |
| 013-0054 | Disk | | |
| 013-0055 | 08/22/2000 10:28:45 | | |
| 013-0056 | Disk | | |
| 013-0057 | 06/03/1996 11:51:37 | | |
| 013-0058 | Disk | | |
| 013-0059 | 08/11/1999 17:33:28 | | |
| 013-0060 | Disk | | |
| 013-0061 | 01/18/2000 23:41:22 | | |
| 013-0062 | Disk | | |
| 013-0063 | 08/22/1998 10:52:00 | | |
| 013-0064 | 08/21/1998 2:13:26 | | |
| 013-0065 | Disk | | |
| 013-0066 | 03/05/1996 11:01:09 | | |
| 013-0067 | Disk | | |
| 013-0068 | RESERVED | | |
| 013-0069 | RESERVED | | |
| 013-0070 | 06/04/1996 11:20:43 | | |
| 013-0071 | Disk | | |
| 013-0072 | 10/08/1997 12:11:10 | | |
| 013-0073 | 09/04/1997 8:41:46 | | |
| 013-0074 | Disk | | |
| 013-0075 | 04/08/1996 10:00:45 | | |
| 013-0076 | Disk | | |
| 013-0077 | 01/25/1999 17:45:39 | | |
| 013-0078 | Disk | | |
| 013-0079 | 10/23/1999 9:47:53 | | |
| 013-0080 | Disk | | |
| 013-0081 | 10/18/1995 11:19:56 | | |
| 013-0082 | Disk | | |
| 013-0083 | 04/23/1996 21:18:50 | | |
| 013-0084 | Disk | | |
| 013-0085 | 03/04/1996 10:49:19 | | |

| Exhibit # | Description | Admitted | Offered |
|---|---|---|---|
| 013-0086 | Disk | | |
| 013-0087 | 06/30/1998 20:13:37 | | |
| 013-0088 | Disk | | |
| 013-0089 | 08/24/1995 11:50:59 | | |
| 013-0090 | Disk | | |
| 013-0091 | 05/10/1996 10:49:00 | | |
| 013-0092 | 09/25/1997 14:16:05 | | |
| 013-0093 | Disk | | |
| 013-0094 | 10/14/1997 14:14:15 | | |
| 013-0095 | Disk | | |
| 013-0096 | 06/19/1998 10:45:59 | | |
| 013-0097 | Disk | | |
| 013-0098 | 08/31/1999 10:59:24 | | |
| 013-0099 | Disk | | |
| 013-0100 | 10/03/1995 9:58:16 | | |
| 013-0101 | Disk | | |
| 013-0102 | 12/25/1999 15:00:35 | | |
| 013-0103 | Disk | | |
| 013-0104 | 07/27/1995 19:50:46 | | |
| 013-0105 | Disk | | |
| 013-0106 | 01/30/2000 11:02:15 | | |
| 013-0107 | Disk | | |
| 013-0108 | 06/08/1995 12:20:39 | | |
| 013-0109 | Disk | | |
| 013-0110 | 03/04/1998 15:34:41 | | |
| 013-0111 | Disk | | |
| 013-0112 | 06/21/1999 17:12:01 | | |
| 013-0113 | Disk | | |
| 013-0114 | 01/20/1999 12:58:33 | | |
| 013-0115 | Disk | | |
| 013-0116 | 01/01/1999 2:25:00 | | |
| 013-0117 | 02/10/1996 21:06:54 | | |
| 013-0118 | Disk | | |
| 013-0119 | 03/11/1998 13:20:27 | | |
| 013-0120 | Disk | | |
| 013-0121 | 04/18/1999 0:00:00 | | |
| 013-0122 | 02/25/1996 12:11:36 | | |
| 013-0123 | Disk | | |
| 013-0124 | 12/01/1999 11:03:47 | | |

| Exhibit # | Description | Admitted | Offered |
|-----------|-------------|----------|---------|
| 013-0125 | Disk | | |
| 013-0126 | 01/20/1997 19:57:00 | | |
| 013-0127 | 02/24/1999 19:59:45 | | |
| 013-0128 | Disk | | |
| 013-0129 | 10/25/1995 12:09:42 | | |
| 013-0130 | Disk | | |
| 013-0131 | 05/13/1998 11:58:05 | | |
| 013-0132 | Disk | | |
| 013-0133 | 03/04/1996 10:34:13 | | |
| 013-0134 | Disk | | |
| 013-0135 | 09/28/1997 15:06:45 | | |
| 013-0136 | Disk | | |
| 013-0137 | 12/09/1998 15:18:15 | | |
| 013-0138 | Disk | | |
| 013-0139 | 07/09/1998 10:23:11 | | |
| 013-0140 | Disk | | |
| 013-0141 | 01/16/1999 21:48:14 | | |
| 013-0142 | Disk | | |
| 013-0143 | 01/17/2000 20:13:35 | | |
| 013-0144 | Disk | | |
| 013-0145 | 09/22/2000 0:00:00 | | |
| 013-0146 | 09/30/2000 19:02:00 | | |
| 013-0147 | 03/07/1996 12:45:56 | | |
| 013-0148 | Disk | | |
| 013-0149 | No Date Available | | |
| 013-0150 | Disk | | |
| 013-0151 | 08/19/1996 14:54:35 | | |
| 013-0152 | Disk | | |
| 013-0153 | 03/04/1996 9:25:05 | | |
| 013-0154 | Disk | | |
| 013-0155 | 03/04/1996 10:19:24 | | |
| 013-0156 | Disk | | |
| 013-0157 | 03/17/1996 10:54:46 | | |
| 013-0158 | Disk | | |
| 013-0159 | 03/04/1998 13:35:48 | | |
| 013-0160 | Disk | | |
| 013-0161 | 06/26/1997 11:59:18 | | |
| 013-0162 | Disk | | |
| 013-0163 | 08/12/1999 14:23:31 | | |

| Exhibit # | Description | Admitted | Offered |
|---|---|---|---|
| 013-0164 | Disk | | |
| 013-0165 | 02/21/1998 1:33:00 | | |
| 013-0166 | 01/15/1998 10:24:37 | | |
| 013-0167 | Disk | | |
| 013-0168 | 04/01/1996 14:58:28 | | |
| 013-0169 | Disk | | |
| 013-0170 | 02/10/1996 20:02:05 | | |
| 013-0171 | Disk | | |
| 013-0172 | 11/10/1995 11:47:38 | | |
| 013-0173 | Disk | | |
| 013-0174 | 10/09/1997 9:11:41 | | |
| 013-0175 | Disk | | |
| 013-0176 | 12/12/1999 14:18:40 | | |
| 013-0177 | Disk | | |
| 013-0178 | 10/07/1999 16:58:54 | | |
| 013-0179 | Disk | | |
| 013-0180 | 03/18/1996 18:30:40 | | |
| 013-0181 | Disk | | |
| 013-0182 | 04/09/1996 16:31:53 | | |
| 013-0183 | Disk | | |
| 013-0184 | 01/28/1997 20:40:00 | | |
| 013-0185 | 01/31/1996 0:00:00 | | |
| 013-0186 | 09/26/1996 10:53:05 | | |
| 013-0187 | Disk | | |
| 013-0188 | 10/06/1997 22:48:03 | | |
| 013-0189 | Disk | | |
| 013-0190 | 10/23/1995 22:00:35 | | |
| 013-0191 | Disk | | |
| 013-0192 | 05/29/1999 16:41:04 | | |
| 013-0193 | Disk | | |
| 013-0194 | 09/17/1995 21:03:18 | | |
| 013-0195 | Disk | | |
| 013-0196 | 12/15/1999 4:57:41 | | |
| 013-0197 | Disk | | |
| 013-0198 | 01/11/1996 9:50:40 | | |
| 013-0199 | Disk | | |
| 013-0200 | 04/06/1998 11:48:15 | | |
| 013-0201 | Disk | | |
| 013-0202 | 10/12/1995 14:15:44 | | |

| Exhibit # | Description | Admitted | Offered |
|---|---|---|---|
| 013-0203 | Disk | | |
| 013-0204 | 07/21/1995 16:57:22 | | |
| 013-0205 | Disk | | |
| 013-0206 | 10/05/2000 15:55:06 | | |
| 013-0207 | Disk | | |
| | | | |
| 014-0001 | 06/15/2001 14:51:00 | | |
| 014-0002 | RESERVED | | |
| 014-0003 | RESERVED | | |
| 014-0004 | 05/14/2001 9:31:26 | | |
| 014-0005 | Disk | | |
| 014-0006 | 07/31/2001 12:31:24 | | |
| 014-0007 | Disk | | |
| 014-0008 | 06/22/2001 16:22:40 | | |
| 014-0009 | Disk | | |
| 014-0010 | 05/14/2001 10:20:45 | | |
| 014-0011 | Disk | | |
| 014-0012 | 07/30/2001 17:26:11 | | |
| 014-0013 | Disk | | |
| 014-0014 | 05/30/2001 16:08:29 | | |
| 014-0015 | Disk | | |
| 014-0016 | 06/19/2001 16:55:18 | | |
| 014-0017 | Disk | | |
| 014-0018 | 08/15/2001 11:54:17 | | |
| 014-0019 | Disk | | |
| 014-0020 | RESERVED | | |
| 014-0021 | RESERVED | | |
| 014-0022 | 12/20/2000 11:26:35 | | |
| 014-0023 | Disk | | |
| 014-0024 | 01/10/2001 11:34:21 | | |
| 014-0025 | Disk | | |
| 014-0026 | 08/06/2001 13:59:12 | | |
| 014-0027 | Disk | | |
| 014-0028 | 07/19/2001 10:32:49 | | |
| 014-0029 | Disk | | |
| 014-0030 | 06/20/2001 22:17:00 | | |
| 014-0031 | 06/25/2001 15:55:17 | | |
| 014-0032 | Disk | | |
| | | | |

| Exhibit # | Description | Admitted | Offered |
|-----------|-------------|----------|---------|
| 015-0001 | 10/04/1994 9:12:00 | | |
| 015-0002 | Disk | | |
| 015-0003 | 11/03/1994 23:18:00 | | |
| 015-0004 | Disk | | |
| 015-0005 | 01/05/1996 11:07:00 | | |
| 015-0006 | Disk | | |
| 015-0007 | 10/25/1995 9:43:00 | | |
| 015-0008 | Disk | | |
| 015-0009 | 10/25/1995 0:05:00 | | |
| 015-0010 | Disk | | |
| 015-0011 | 10/26/1995 9:27:00 | | |
| 015-0012 | Disk | | |
| 015-0013 | 04/16/1995 14:25:00 | | |
| 015-0014 | Disk | | |
| 015-0015 | 04/19/1995 17:06:00 | | |
| 015-0016 | Disk | | |
| 015-0017 | 10/20/1995 11:06:00 | | |
| 015-0018 | Disk | | |
| 015-0019 | 07/10/1995 0:20:00 | | |
| 015-0020 | Disk | | |
| 015-0021 | 01/22/1995 11:10:00 | | |
| 015-0022 | Disk | | |
| 015-0023 | 02/18/1997 Unknown | | |
| 015-0024 | Disk | | |
| 015-0025 | 01/09/1995 1:08:00 | | |
| 015-0026 | 01/08/1995 0:00:00 | | |
| 015-0027 | 01/21/1995 0:00:00 | | |
| 015-0028 | 01/21/1995 17:49:00 | | |
| 015-0029 | 01/24/1995 18:28:00 | | |
| 015-0030 | 01/25/1995 17:39:00 | | |
| 015-0031 | 01/31/1995 21:08:00 | | |
| 015-0032 | 02/01/1995 0:00:00 | | |
| 015-0033 | 02/08/1995 0:00:00 | | |
| 015-0034 | 12/18/1994 0:00:00 | | |
| 015-0035 | 12/18/1994 0:00:00 | | |
| 015-0036 | 12/20/1994 0:00:00 | | |
| 015-0037 | 11/27/1994 0:00:00 | | |
| 015-0038 | 11/27/1994 0:00:00 | | |
| 015-0039 | 11/27/1994 0:00:00 | | |

| Exhibit # | Description | Admitted | Offered |
|-----------|-------------|----------|---------|
| 015-0040 | 12/05/1994 0:00:00 | | |
| 015-0041 | 12/03/1994 21:27:00 | | |
| 015-0042 | 11/21/1994 18:53:00 | | |
| 015-0043 | 11/18/1994 17:46:00 | | |
| 015-0044 | 11/19/1994 18:21:00 | | |
| 015-0045 | 11/14/1994 10:01:00 | | |
| 015-0046 | 09/19/1994 0:30:00 | | |
| 015-0047 | 09/25/1994 22:59:00 | | |
| 015-0048 | 09/26/1994 22:59:00 | | |
| 015-0049 | 09/29/1994 22:00:00 | | |
| 015-0050 | 10/05/1994 21:29:00 | | |
| 015-0051 | 10/03/1994 4:05:00 | | |
| 015-0052 | 10/08/1994 5:05:00 | | |
| 015-0053 | 10/08/1994 17:07:00 | | |
| 015-0054 | 10/10/1994 16:17:00 | | |
| 015-0055 | 10/14/1994 21:29:00 | | |
| 015-0056 | 10/14/1994 21:31:00 | | |
| 015-0057 | 10/21/1994 19:03:00 | | |
| 015-0058 | 10/22/1994 15:54:00 | | |
| 015-0059 | 11/08/1994 16:37:00 | | |
| 015-0060 | 11/08/1994 16:38:00 | | |
| 015-0061 | 01/26/1995 14:40:00 | | |
| 015-0062 | 01/21/1995 9:33:00 | | |
| 015-0063 | 01/25/1995 13:56:00 | | |
| 015-0064 | 02/25/1996 0:46:00 | | |
| 015-0065 | Disk | | |
| 015-0066 | 03/03/1996 10:28:00 | | |
| 015-0067 | Disk | | |
| 015-0068 | 04/22/1996 13:36:00 | | |
| 015-0069 | Disk | | |
| 015-0070 | 10/24/1994 17:25:00 | | |
| 015-0071 | 10/24/1994 17:25:00 | | |
| 015-0072 | 10/24/1994 17:25:00 | | |
| 015-0073 | Disk | | |
| 015-0074 | 06/24/1997 12:21:36 | | |
| 015-0075 | Disk | | |
| 015-0076 | 03/01/1995 1:23:00 | | |
| 015-0077 | 03/01/1995 1:23:00 | | |
| 015-0078 | Disk | | |

| Exhibit # | Description | Admitted | Offered |
|---|---|---|---|
| 015-0079 | 04/10/1995 18:00:00 | | |
| 015-0080 | Disk | | |
| 015-0081 | 01/10/1995 11:28:00 | | |
| 015-0082 | Disk | | |
| 015-0083 | 04/15/1995 21:26:00 | | |
| 015-0084 | 04/18/1995 7:07:00 | | |
| 015-0085 | 05/03/1995 6:46:00 | | |
| 015-0086 | 04/24/1996 12:20:00 | | |
| 015-0087 | 04/24/1996 0:20:00 | | |
| 015-0088 | 04/24/1996 0:20:00 | | |
| 015-0089 | Disk | | |
| 015-0090 | 10/25/1994 18:30:00 | | |
| 015-0091 | Disk | | |
| 015-0092 | 01/26/1995 18:22:00 | | |
| 015-0093 | Disk | | |
| 015-0094 | 01/24/1995 12:02:00 | | |
| 015-0095 | Disk | | |
| 015-0096 | 11/27/1995 17:49:00 | | |
| 015-0097 | Disk | | |
| 015-0098 | 12/17/1994 0:12:00 | | |
| 015-0099 | Disk | | |
| 015-0100 | 09/05/1994 0:00:00 | | |
| 015-0101 | Disk | | |
| 015-0102 | 12/14/1994 21:42:00 | | |
| 015-0103 | Disk | | |
| 015-0104 | 12/14/1994 22:53:00 | | |
| 015-0105 | Disk | | |
| 015-0106 | 11/24/1994 23:07:00 | | |
| 015-0107 | Disk | | |
| 015-0108 | 02/18/1995 21:20:00 | | |
| 015-0109 | Disk | | |
| 015-0110 | 02/25/1995 16:00:00 | | |
| 015-0111 | Disk | | |
| 015-0112 | 04/10/1995 10:51:00 | | |
| 015-0113 | Disk | | |
| 015-0114 | 05/20/1995 0:00:00 | | |
| 015-0115 | 05/19/1995 15:54:00 | | |
| 015-0116 | 05/14/1995 15:38:00 | | |
| 015-0117 | 05/22/1995 15:17:00 | | |

| Exhibit # | Description | Admitted | Offered |
|---|---|---|---|
| 015-0118 | 05/28/1995 15:46:00 | | |
| 015-0119 | 05/30/1995 15:13:00 | | |
| 015-0120 | 05/04/1995 15:45:00 | | |
| 015-0121 | 06/25/1995 19:14:00 | | |
| 015-0122 | 06/27/1995 6:18:00 | | |
| 015-0123 | 12/03/1995 16:10:00 | | |
| 015-0124 | Disk | | |
| 015-0125 | 05/18/2000 11:29:41 | | |
| 015-0126 | Disk | | |
| 015-0127 | 04/07/1997 22:35:46 | | |
| 015-0128 | Disk | | |
| 015-0129 | 02/15/1995 0:00:00 | | |
| 015-0130 | Disk | | |
| 015-0131 | 10/24/1994 0:00:00 | | |
| 015-0132 | Disk | | |
| 015-0133 | 05/05/1997 17:30:00 | | |
| 015-0134 | Disk | | |
| 015-0135 | 02/16/1995 1:07:00 | | |
| 015-0136 | Disk | | |
| 015-0137 | 01/04/1995 17:01:00 | | |
| 015-0138 | Disk | | |
| 015-0139 | Handwritten Letter | | |
| 015-0140 | Handwritten Letter | | |
| 015-0141 | Fax | | |
| 015-0142 | 10/07/1994 12:01:00 | | |
| 015-0143 | 4/03/1996 13:53:00 | | |
| 015-0144 | Disk | | |
| | | | |
| 016-0001 | 3/12/2004 2:07:00 Fax | | |
| 016-0002 | RESERVED | | |
| 016-0003 | 01/22/1994 11:32:22 | | |
| 016-0004 | Disk | | |
| 016-0005 | RESERVED | | |
| 016-0006 | RESERVED | | |
| 016-0007 | 02/24/1994 0:00:00 | | |
| 016-0008 | Disk | | |
| 016-0009 | 02/25/1994 0:00:00 | | |
| 016-0010 | Disk | | |

**GOVERNMENT'S FIRST AMENDED EXHIBIT LIST – PAGE 58**

| Exhibit # | Description | Admitted | Offered |
|---|---|---|---|
| 016-0011 | 02/25/1994 0:00:00 | | |
| 016-0012 | Disk | | |
| 016-0013 | 03/16/1994 10:19:00 | | |
| 016-0014 | Disk | | |
| 016-0015 | No Date Available | | |
| 016-0016 | Disk | | |
| 016-0017 | No Date Available | | |
| 016-0018 | Disk | | |
| 016-0019 | 10/04/1994 23:24:00 | | |
| 016-0020 | Disk | | |
| 016-0021 | 10/09/1993 14:21:00 | | |
| 016-0022 | Disk | | |
| 016-0023 | 00/00/93 3:15 | | |
| 016-0024 | Disk | | |
| 016-0025 | No Date Available | | |
| 016-0026 | Disk | | |
| 016-0027 | No Date Available | | |
| 016-0028 | Disk | | |
| 016-0029 | 11/03/1993 11:37:37 | | |
| 016-0030 | Disk | | |
| 016-0031 | 00/00/1993  00:00:00 | | |
| 016-0032 | Disk | | |
| 016-0033 | 11/20/1993 11:38:00 | | |
| 016-0034 | Disk | | |
| 016-0035 | 11/17/1993 13:16:00 | | |
| 016-0036 | Disk | | |
| 016-0037 | No Date Available | | |
| 016-0038 | Disk | | |
| 016-0039 | No Date Available | | |
| 016-0040 | Disk | | |
| 016-0041 | No Date Available | | |
| 016-0042 | Disk | | |
| 016-0043 | Blank | | |
| 016-0044 | RESERVED | | |
| 016-0045 | No Date Available | | |
| 016-0046 | Disk | | |
| 016-0047 | No Date Available | | |
| 016-0048 | Disk | | |

| Exhibit # | Description | Admitted | Offered |
|---|---|---|---|
| 016-0049 | No Date Available | | |
| 016-0050 | Disk | | |
| 016-0051 | MTGB_19931002_3 | | |
| 016-0052 | Disk | | |
| 016-0053 | MTGB_19931002_4 | | |
| 016-0054 | Disk | | |
| 016-0055 | MTGB_19931002_5 | | |
| 016-0056 | Disk | | |
| 016-0057 | MTGB_19931002_6 | | |
| 016-0058 | Disk | | |
| 016-0059 | MTGB_19931002_7 | | |
| 016-0060 | Disk | | |
| 016-0061 | MTGB_19931002_8 | | |
| 016-0062 | Disk | | |
| 016-0063 | MTGB_19931002_9 | | |
| 016-0064 | Disk | | |
| 016-0065 | MTGB_19931002_10 | | |
| 016-0066 | Disk | | |
| 016-0067 | MTGB_19931002_11 | | |
| 016-0068 | Disk | | |
| 016-0069 | MTGB_19931002_12 | | |
| 016-0070 | Disk | | |
| 016-0071 | MTGB_19931002_13 | | |
| 016-0072 | Disk | | |
| 016-0073 | MTGB_19931002_14 | | |
| 016-0074 | Disk | | |
| 016-0075 | MTGB_19931002_15 | | |
| 016-0076 | Disk | | |
| 016-0077 | MTGB_19931002_16 | | |
| 016-0078 | Disk | | |
| 016-0079 | MTGB_19931002_17 | | |
| 016-0080 | Disk | | |
| 016-0081 | MTGB_19931002_18 | | |
| 016-0082 | Disk | | |
| 016-0083 | MTGB_19931003_1 | | |
| 016-0084 | Disk | | |
| 016-0085 | MTGB_19931003_2 | | |
| 016-0086 | Disk | | |

| Exhibit # | Description | Admitted | Offered |
|---|---|---|---|
| 016-0087 | MTGB_19931003_3 | | |
| 016-0088 | Disk | | |
| 016-0089 | MTGB_19931003_4 | | |
| 016-0090 | Disk | | |
| 016-0091 | MTGB_19931003_5 | | |
| 016-0092 | Disk | | |
| 016-0093 | MTGB_19931003_6 | | |
| 016-0094 | Disk | | |
| 016-0095 | (1 of 3) Philadelphia Conference 3 CDs | | |
| 016-0096 | (2 of 3) Philadelphia Conference 2 CDs | | |
| 016-0097 | (3 of 3) Philadelphia Conference 2 CDs | | |
| 016-0098 | (1 of 2) Philadelphia Conference 1 CD | | |
| 016-0099 | (2 of 2) Philadelphia Conference 1 CD | | |
| | | | |
| 017-0001 | 02/23/1994 22:26:00 | | |
| 017-0002 | Disk | | |
| 017-0003 | 11/05/1993 23:25:00 | | |
| 017-0004 | Disk | | |
| 017-0005 | 02/16/1994 12:03:00 | | |
| 017-0006 | Disk | | |
| 017-0007 | 00/00/94 01:11:30 | | |
| 017-0008 | Disk | | |
| 017-0009 | 10/28/1993 0:52:20 | | |
| 017-0010 | Disk | | |
| 017-0011 | 00/00/93 00:06:00 | | |
| 017-0012 | Disk | | |
| 017-0013 | 00/00/1994 00:00:00 | | |
| 017-0014 | Disk | | |
| 017-0015 | 02/18/1994 0:47:00 | | |
| 017-0016 | Disk | | |
| | | | |
| 018-0001 | 01/04/2000 15:02:33 | | |
| 018-0002 | Disk | | |
| 018-0003 | 01/03/2000 16:08:14 | | |
| 018-0004 | Disk | | |
| 018-0005 | 01/02/2000 22:54:14 | | |
| 018-0006 | Disk | | |
| 018-0007 | 09/27/1999 20:34:24 | | |

| Exhibit # | Description | Admitted | Offered |
|---|---|---|---|
| 018-0008 | Disk | | |
| 018-0009 | 09/01/1999 23:21:12 | | |
| 018-0010 | Disk | | |
| | | | |
| 019-0001 | Bank of Palestine HLF/Gaza #4-01-86-101377 | | |
| 019-0002 | RESERVED | | |
| 019-0003 | Arab Land Bank HLF/Gaza 8-1-5401358-2010-2 | | |
| 019-0004 | Arab Bank Wire Transfers | | |
| 019-0005 | RESERVED | | |
| 019-0006 | Arab Bank London Acct #536447 Tulkarem Zakat Committee | | |
| 019-0007 | Arab Bank London Acct #539438 Nablus Zakat Committee | | |
| 019-0008 | Arab Bank London Acct #543117 Qalqilia Zakat Committee | | |
| 019-0009 | Arab Bank London Acct #543079 Jenin Zakat Committee | | |
| 019-0010 | Arab Bank London Acct #543087 Jenin Zakat Fund- The Hospital Account | | |
| 019-0011 | RESERVED | | |
| 019-0012 | NatWest Acct #04156838 Interpal | | |
| 019-0013 | NatWest Acct #0248402 Islamic Relief Agency | | |
| 019-0014 | Swiss Bank Acct #110441 Banque du Paris K&A Trading | | |
| 019-0015 | Cairo Amman Bank Acct #4883 HLF | | |
| 019-0016 | Cairo Amman Bank Acct #149760 HLF | | |
| 019-0017 | Cairo Amman Bank Acct #5957 HLF | | |
| 019-0018 | Cairo Amman Bank Halhul Accounts #02-500-180191 & #110-1125-4 | | |
| 019-0019 | Cairo Amman Bank Acct #111767 Ramallah Zakat Committee | | |
| 019-0020 | Cairo Amman Bank Acct #271237 Tulkarem Zakat Committee | | |
| 019-0021 | Cairo Amman Bank Acct #361866 Qalqilia Zakat Committee | | |
| 019-0022 | Cairo Amman Bank Acct #236400 Jenin Zakat Committee | | |
| 019-0023 | RESERVED | | |

| Exhibit # | Description | Admitted | Offered |
|---|---|---|---|
| 019-0024 | Arab Bank Acct #352680 HLF | | |
| 019-0025 | Arab Bank Acct #336510 Nablus Zakat Committee | | |
| 019-0026 | Arab Bank Acct #610686 Ramallah Zakat Committee | | |
| 019-0027 | Arab Bank Acct #100240 Dar El Salam | | |
| 019-0028 | Arab Bank Acct #750049 Islamic Charity Hebron | | |
| 019-0029 | Arab Bank Acct #540939 Qalqilia Zakat Committee | | |
| 019-0030 | Arab Bank Acct #500010 Tulkarem Zakat Committee | | |
| 019-0031 | Arab Bank Acct #3683-8-510 Islamic Science and Culture | | |
| 019-0032 | RESERVED | | |
| 019-0033 | Barclays/Mercantile #454656 Islamic Science and Culture | | |
| 019-0034 | Barclays/Mercantile #455054 HLF Jerusalem | | |
| 019-0035 | Bank Hapoalim #277791 Islamic Association of Gaza | | |
| 019-0036 | Bank Hapoalim #275475 Islamic Relief Agency | | |
| | | | |
| 020-0001 | HLF-Territories Grants | | |
| 020-0002 | Halhul Zakat Committee Grants | | |
| 020-0003 | Islamic Charity Hebron Grants | | |
| 020-0004 | Islamic Science and Culture Grants | | |
| 020-0005 | Jenin Zakat Committee Grants | | |
| 020-0006 | Nablus Zakat Committee Grants | | |
| 020-0007 | QalQilia Zakat Committee Grants | | |
| 020-0008 | Ramallah Zakat Committee Grants | | |
| 020-0009 | Tulkarem Zakat Committee Grants | | |
| 020-0010 | Bethlehem Orphan Care Society | | |
| 020-0011 | Intermed Pal Jerusalem (Interpal) | | |
| 020-0012 | Islamic Relief Agency (Committee) | | |
| 020-0013 | IAP | | |
| 020-0014 | Islamic Society/Islamic Association of Gaza | | |
| 020-0015 | ICC/Infocom | | |
| 020-0016 | K. Agha/K&A Trading | | |
| 020-0017 | Marzook/Nadia Elashi | | |
| 020-0018 | Nasser Al Khatib | | |

| Exhibit # | Description | Admitted | Offered |
|---|---|---|---|
| 020-0019 | Islamic Center of Gaza | | |
| 020-0020 | Islamic University of Gaza | | |
| 020-0021 | Young Men's Muslim Association | | |
| 020-0022 | Dar El Salam Hospital Grants | | |
| 020-0023 | Sanabil Association for Relief and Development | | |
| 020-0024 | Benevolence International Foundation (BIF) | | |
| 020-0025 | Council on American- Islamic Relations (CAIR) | | |
| 020-0026 | GRF-Global Relief Foundation | | |
| 020-0027 | Mohammad Anati | | |
| 020-0028 | United Association for Studies and Research (UASR) | | |
| 020-0029 | Muslim Arab Youth Association (MAYA) | | |
| 020-0030 | IAP/United Association of Studies and Research (UASR) | | |
| 020-0031 | Marzook/G. Elashi | | |
| 020-0032 | Marzook/Elbarasse | | |
| 020-0033 | Marzook/HLF | | |
| 020-0034 | Marzook/IAP | | |
| 020-0035 | Marzook/Ahmad (Mishal) | | |
| 020-0036 | Marzook/S. Baker | | |
| 020-0037 | Marzook/United Association of Studies and Research (UASR) | | |
| 020-0038 | Islamic Center of Gaza to Marzook | | |
| 020-0039 | Muslim Arab Youth Association (MAYA)/G. Elashi | | |
| 020-0040 | Summary of Orphan Donations-Al-Najjar | | |
| 020-0041 | Summary of Orphan Donations-Abu Amra | | |
| 020-0042 | Summary of Orphan Donations-Al Arouri | | |
| 020-0043 | Summary of Orphan Donations-Ayyash | | |
| 020-0044 | Summary of Orphan Donations-Banat | | |
| 020-0045 | Summary of Orphan Donations-Hamed | | |
| 020-0046 | Summary of Orphan Donations-Hasanat | | |
| 020-0047 | Summary of Orphan Donations-Kouheil | | |
| 020-0048 | Summary of Orphan Donations-Namrouti | | |
| 020-0049 | Summary of Prisoner Donations-Almugheer | | |
| 020-0050 | Summary of Prisoner Donations-Baz | | |
| 020-0051 | Summary of Prisoner Donations-Akel | | |
| 020-0052 | Summary of Prisoner Donations-Othman | | |
| 020-0053 | Family Sponsorship-Nijmi | | |

| Exhibit # | Description | Admitted | Offered |
|---|---|---|---|
| 020-0054 | Summary of Indictment Transactions | | |
| 020-0055 | OLF 1988 Disbursements | | |
| 020-0056 | OLF 1989 Disbursements | | |
| 020-0057 | Family Sponsorship-Edweidar-Prisoner | | |
| | | | |
| 021-0001 | Ila Filistine Issue #40 | | |
| 021-0002 | Ila Filistine Issue #35 | | |
| 021-0003 | Ila Filistine Issue unknown | | |
| 021-0004 | Ila Filistine Issues #37-38 | | |
| 021-0005 | Ila Filistine Issue #39 | | |
| 021-0006 | Ila Filistine Issue #41 | | |
| 021-0007 | Ila Filistine Issue #42 | | |
| 021-0008 | Ila Filistine Issue #46-47 | | |
| 021-0009 | Ila Filistine Issue #48 | | |
| 021-0010 | Ila Filistine Issue #49 | | |
| 021-0011 | Ila Filistine Issue #50 | | |
| 021-0012 | Al Zaitona Issue #14 | | |
| 021-0013 | Al Zaitona Issue #15 | | |
| 021-0014 | Al Zaitona Issue#16 | | |
| 021-0015 | Al Zaitona Issue #18 | | |
| 021-0016 | Al Zaitona Issue #17 | | |
| 021-0017 | Al Zaitona Issue #23 | | |
| 021-0018 | Al Zaitona Issue #24 | | |
| 021-0019 | Al Zaitona Issue #25 | | |
| 021-0020 | Al Zaitona Issue #27 | | |
| 021-0021 | Al Zaitona Issue #4 | | |
| 021-0022 | Al Zaitona Issue #43 | | |
| 021-0023 | Al Zaitona Issue #47 | | |
| 021-0024 | Al Zaitona Issue #53 | | |
| 021-0025 | Al Zaitona Issue #54 | | |
| 021-0026 | Al Zaitona Issue #55 | | |
| 021-0027 | Al Zaitona Issue #56 | | |
| 021-0028 | Al Zaitona Issue #57 | | |
| 021-0029 | Al Zaitona Issue # 59 | | |
| 021-0030 | Al Zaitona Issue #61 | | |
| 021-0031 | Al Zaitona Issue #63 | | |
| 021-0032 | Al Zaitona Issue #64 | | |
| 021-0033 | Al Zaitona Issue #65 | | |

| Exhibit # | Description | Admitted | Offered |
|---|---|---|---|
| 021-0034 | Al Zaitona Issue #66 | | |
| 021-0035 | Al Zaitona Issue #67 | | |
| 021-0036 | Al Zaitona Issue #68 | | |
| 021-0037 | Al Zaitona Issue #69 | | |
| 021-0038 | Al Zaitona Issue #75 | | |
| 021-0039 | Al Zaitona Issue #77 | | |
| 021-0040 | Al Zaitona Issue #89 | | |
| 021-0041 | Al Zaitona Issue #91 | | |
| 021-0042 | Al Zaitona Issue #97 | | |
| 021-0043 | Al Zaitona Issue #104 | | |
| 021-0044 | Al Zaitona Issue #109 | | |
| 021-0045 | Al Zaitona Issue #110 | | |
| 021-0046 | Al Zaitona Issue #83 | | |
| 021-0047 | Al Zaitona Issue #80 | | |
| 021-0048 | Ila Filistine Issues #44-45 | | |
| 021-0049 | Al Zaitona Issue #132 | | |
| 021-0050 | Al Zaitona Issue #131 | | |
| 021-0051 | Al Zaitona Issue #130 | | |
| 021-0052 | Al Zaitona Issue #128 | | |
| 021-0053 | Al Zaitona Issue #127 | | |
| 021-0054 | Al Zaitona Issue #123 | | |
| 021-0055 | Al Zaitona Issue #121 | | |
| 021-0056 | Al Zaitona Issue #118 | | |
| 021-0057 | Al Zaitona Issue #113 | | |
| 021-0058 | Letter from Ibrahim Ghoshe to Orrin Hatch dated 8/1/1995 | | |
| 021-0059 | Letter from Ibrahim Ghoshe dated 10/25/1995 | | |
| 021-0060 | Hotel records dated October 1993 | | |
| 021-0061 | Hamas Charter IAP | | |
| 021-0062 | Tape "Maya Conf" and Translation | | |
| 021-0063 | German Documents #58-59 | | |
| 021-0064 | German Documents #60 | | |
| 021-0065 | German Documents #67 | | |
| 021-0066 | German Documents #68 | | |
| 021-0067 | Siam Wedding Speech | | |
| 021-0068 | CBS News "Eye on America" 10/3/1994 | | |
| 021-0069 | Westlaw Article from the San Diego Union-Tribune, 12/8/2001 | | |

| Exhibit # | Description | Admitted | Offered |
|---|---|---|---|
| 021-0070 | Westlaw Article in Time "Does Hamas Get the Money?" December 17, 2001 | | |
| 021-0071 | The Khalid Mishaal Interview 2 of 7 | | |
| 021-0072 | The Khalid Mishaal Interview 1 of 7 | | |
| 021-0073 | Hamas Aide on Movement's Social Activities 1/1/1998 | | |
| 021-0074 | Crossing Data for Khalid Abdulqader | | |
| 021-0075 | Jamal Issa photograph | | |
| 021-0076 | Matthew Levitt's Curriculum Vitae | | |
| | | | |
| 022-0001 | Book: Jihad for the Sake of God | | |
| 022-0002 | Book entitled Jihadist School | | |
| 022-0003 | Video Tape #Q4.19 | | |
| 022-0004 | Video Tape #Q4.26 | | |
| 022-0005 | Video Tape #Q4.72 | | |
| 022-0006 | Letter | | |
| 022-0007 | Book | | |
| 022-0008 | 1993 Muslim Arab Youth Association Diary | | |
| 022-0009 | Islam Under Siege: Radical Islamic Terrorism or Political Islam | | |
| 022-0010 | Poetry Book: The Tune of Struggle | | |
| 022-0011 | Muslim Brotherhood Organizational Material | | |
| 022-0012 | Video Tape Q4.51 | | |
| 022-0013 | Video Tape Q4.38 | | |
| 022-0014 | Video Tape Q4.49 | | |
| 022-0015 | RESERVED | | |
| 022-0016 | Video Tape Q4.2 | | |
| 022-0017 | RESERVED | | |
| 022-0018 | Video Tape Q4.24 | | |
| 022-0019 | Video Tape Q4.10 | | |
| 022-0020 | Video Tape Q4.9 | | |
| 022-0021 | Video Tape Q4.17 | | |
| 022-0022 | Video Tape Q4.30 | | |
| 022-0023 | Video Tape Q4.43 | | |
| 022-0024 | Video Tape Q4.16 | | |
| 022-0025 | Video Tape #2459 | | |
| | | | |
| 023-0001 | Khalid Mishal photograph | | |
| 023-0002 | Sheikh Ahmed Yassin photograph | | |

| Exhibit # | Description | Admitted | Offered |
|---|---|---|---|
| 023-0003 | Abdel Aziz Rantisi photograph | | |
| 023-0004 | Mousa Abu Marzook photograph | | |
| 023-0005 | Mahmud Zahar photograph | | |
| 023-0006 | Jamil Hammami photograph | | |
| 023-0007 | Ibrahim Ghoshe photograph | | |
| 023-0008 | Mohamed Siam photograph | | |
| 023-0009 | Hamed Al Bitawi photograph | | |
| 023-0010 | Jamal Issa photograph | | |
| 023-0011 | Ibrahim Al Samneh photograph | | |
| 023-0012 | Abdallah Azzam photograph | | |
| 023-0013 | Mohamed El-Mezain photograph | | |
| 023-0014 | Shukri Abu Baker photograph | | |
| 023-0015 | Haitham Maghawri photograph | | |
| 023-0016 | Ghassan El Ashi photograph | | |
| 023-0017 | Abdul Rahman Odeh photograph | | |
| 023-0018 | Mufid Abdulqader photograph | | |
| 023-0019 | Imad Alami photograph | | |
| 023-0020 | Akram Mishal photograph | | |
| 023-0021 | Nadia Elashi photograph | | |
| 023-0022 | Ismail Elbarasse photograph | | |
| 023-0023 | Fawaz Mushtaha photograph | | |
| 023-0024 | Yehia Ayyash photograph | | |
| 023-0025 | Salah Shihada photograph | | |
| 023-0026 | Islam Siam photograph | | |
| 023-0027 | Ismail Haniya photograph | | |
| 023-0028 | Abdelhaleen Ashqar | | |
| 023-0029 | Yousef Saleh | | |
| 023-0030 | Mohammad Salah | | |
| | | | |
| 024-0001 | World Map | | |
| 024-0002 | Map of Israel and Surrounding Areas | | |
| 024-0003 | Hamas Structure Diagram | | |
| 024-0004 | Photo of Bombing | | |
| 024-0005 | Timeline | | |
| 024-0006 | Photographs of Marcial Peredo's house | | |
| 024-0007 | HLF's Familial Relationships to Hamas Leaders overseas | | |
| 024-0008 | Sheikh Yassin Protects the HLF | | |

| Exhibit # | Description | Admitted | Offered |
|---|---|---|---|
| 024-0009 | Chart of Significant HLF Connections to Hamas in 1988 | | |
| 024-0010 | Chart of Significant HLF Connections to Hamas in 1989 | | |
| 024-0011 | Chart of Significant HLF Connections to Hamas in 1990 | | |
| 024-0012 | Chart of Significant HLF Connections to Hamas in 1991 | | |
| 024-0013 | Chart of Significant HLF Connections to Hamas in 1992 January-May | | |
| 024-0014 | Chart of Significant HLF Connections to Hamas in 1992 June- December | | |
| 024-0015 | Chart of Significant HLF Connections to Hamas in 1993 | | |
| 024-0016 | Chart of Significant HLF Connections to Hamas in 1994 | | |
| 024-0017 | Chart of Significant HLF Connections to Hamas in 1995 | | |
| 024-0018 | Chart of Significant HLF Connections to Hamas in 1996 | | |
| 024-0019 | Chart of Significant HLF Connections to Hamas in 1997 | | |
| 024-0020 | Chart of Tracing Marzook's August 1992 Donations to the HLF | | |
| 024-0021 | Chart of Quotes from Mufid | | |
| 024-0022 | Chart of Quotes from Ghassan | | |
| 024-0023 | Chart of Quotes from El-Mezain | | |
| 024-0024 | Chart of Quotes from Baker | | |
| 024-0025 | Chart of Quotes from Odeh | | |
| 024-0026 | Chart of Shukri's Use of Samah | | |
| 024-0027 | Bag of Videos found buried | | |

Dated:        July 26, 2007                    Respectfully submitted,

                                               RICHARD ROPER
                                               United States Attorney

                                      By: _/s/ James T. Jacks_____
                                           JAMES T. JACKS
                                           Assistant United States Attorney
                                           1100 Commerce St., Third Floor
                                           Dallas, Texas 75242
                                           214.659.8600
                                           214.767.2898  (facsimile)
                                           Texas State Bar No. 10449500
                                           jim.jacks@usdoj.gov

CERTIFICATE OF SERVICE

I hereby certify that on July 26, 2007, I electronically filed the foregoing with the

Clerk of the Court by using the CM/ECF system which will send a notice of electronic

filing to the following:

Linda Moreno                                Joshua L Dratel
2403 N. Washington Ave., 320                Aaron J. Mysliwiec
Dallas, TX.  75204                          Law Office of Joshua L Dratel
                                            2 Wall St, 3rd Floor
John D. Cline                               New York, NY 10005
Jones Day
555 California St., 26th Floor
San Francisco, CA.  94104-1500

Nancy Hollander                             Marlo P Cadeddu
Freedman Boyd Daniels Hollander             Law Office of Marlo P Cadeddu
Goldberg & Ives                             3232 McKinney Ave,  Suite 700
20 First Plaza, Suite 700                   Dallas, TX 75204
Albuquerque, NM 87102

John W. Boyd                                Greg Westfall
Theresa Duncan                              Westfall Platt & Cutrer
Freedman Boyd Daniels Hollander             Mallick Tower
Goldberg & Ives                             One Summit Ave,  Suite 910
20 First Plaza, Suite 700                   Fort Worth, TX 76102
Albuquerque, NM 87102

                                 /s/ James T. Jacks
                                 JAMES T. JACKS
                                 Assistant United States Attorney

**GOVERNMENT'S FIRST AMENDED EXHIBIT LIST - PAGE 71**